# EXHIBIT 20

**Vulcan** Materials Company

Construction Materials

- About Vulcan
- Investor Relations
- Social Responsibility
- **Construction Materials**
  - Products and Services
  - Operating Divisions
  - Find A Facility
  - Rail Served Facilities
  - Product Calculators
  - Credit Application
  - Industry Links
  - Suppliers
  - Teacher Center
  - Material Safety Data Sheets
- Press Room
- Employment

# Midwest Division

747 E. 22nd Street, Suite 200
Lombard, IL 60148
(630) 261-8600
(630) 261-8758 (fax)

**Division Profile**
The Midwest Division was established in 1957 when Vulcan Materials Company merged with Consumers Company, a division of Union Chemical and Materials Corporation. Since that time, the Midwest Division has expanded and now operates facilities in Illinois, Indiana, Wisconsin and Michigan. We currently operate over 35 aggregates, concrete recycling and agricultural lime facilities throughout the four-state area. To locate or learn more about a facility near you, use our Facility Finder.



The Midwest Division takes pride in producing high quality materials and providing our customers with excellent customer service. Through several innovative programs, we have established quality certifications in the states where we operate to ensure our industry produces consistent products. In addition, we actively participate in our neighboring communities by supporting local schools, providing student scholarships, and familiarizing our neighbors with our company and industry by inviting them into our quarries for tours.

We also take extra care to ensure that all of our facilities are maintained to the highest environmental standards. We participate in reclamation programs which transform former quarries into greenspaces, stocked lakes and wildlife habitats. Several Midwest Division facilities have been recognized for environmental stewardship, beautification and beneficial land use.

We operate our facilities in a socially responsible manner. Visit our Social Responsibility page to learn more about our commitment to the environment, our employees, and the communities we serve. Additionally, Vulcan Materials Company Foundation supports many public and charitable projects such as working with schools, supporting environmental stewardship and encouraging employee involvement in the communities where we have operations.



home | privacy policy | contact us | site map

Construction Materials

About Vulcan
Investor Relations
Social Responsibility
Construction Materials
  Products and Services
  Operating Divisions
  Find A Facility
  Rail Served Facilities
  Product Calculators
  Credit Application
  Industry Links
  Suppliers
  Teacher Center
  Material Safety Data Sheets
Press Room
Employment

cts - Illinois

ve criteria you entered, here are our nearest locations.

cle
eet, Chicago, IL, 60643

, Bartlett, IL, 60103

t, Naperville, IL, 60564

t, Elk Grove Village, IL, 60007

conda, IL, 62938

Grayslake, IL, 60030

t Road, Kankakee, IL, 60901

ake Bluff, IL, 60044

, Lake Villa, IL, 60046

ad, Joliet, IL, 60436

Road, Romeoville, IL, 60446

vel
emorial Pkwy, Decatur, IL, 62522

Manteno, IL, 60950

McCook, IL, 60525
cycle
e, Chicago, IL, 60609

field, IL, 60544
Gravel
Rochester , IL, 62563

ycamore, IL, 60178
Recycle
reet, Urbana, IL, 61802

# EXHIBIT 21

Westlaw.

1999-CH-08645                                                                                           Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

## CASE INFORMATION

| | |
|---|---|
| **Case Title:** | CITY CHICAGO v. NORTH AMERICAN SPECIALTY |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | CHANCERY DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 1999-CH-08645 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | GENERAL CHANCERY |
| **Key Nature of Suit:** | CIVIL (090) |
| **Date Filed:** | 06/11/1999 |
| **Case Status:** | DISPOSED |

## PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | CITY CHICAGO |
| **Type:** | PLAINTIFF |
| **Firm Name:** | PATRICK MAZZA & ASSOCIATE |
| **Firm Address:** | 290 S.MAIN PLACE |
| | CAROL STREAM 60188 |
| **Firm Phone:** | 630-933-9200 |
| **Name:** | **VULCAN MATERIALS** COMPANY |
| **Type:** | **PLAINTIFF** |
| **Name:** | CONSL WITH 99CH8644 |
| **Type:** | PLAINTIFF |
| **Name:** | 07-24-01 |
| **Type:** | PLAINTIFF |
| **Name:** | NORTH AMERICAN SPECIALTY |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



2004-CH-18200

Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT, COOK COUNTY, ILLINOIS |

## CASE INFORMATION

| | |
|---|---|
| **Case Title:** | REINKE INTERIOR SUPPLY CO v. PUBLIC BUILDING COMMISSIO |
| **Court:** | CIRCUIT COURT, COOK COUNTY |
| **Division:** | CHANCERY DIVISION FIRST MUNICIPAL / CITY |
| **Case Number:** | 2004-CH-18200 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | MECHANIC LIEN |
| **Key Nature of Suit:** | LIENS; MECHANICS LIEN (280.05) |
| **Date Filed:** | 11/03/2004 |
| **Judge:** | MEACHAM CLIFFORD L. |
| **Case Status:** | DISPOSED |
| **Related/Companion Cases:** | ON |
| | ON |
| | ON |
| | 2004-CH-18200 |
| | 2004-CH-18200 |
| | 2004-CH-18200 |
| | 2004-CH-18200 |
| | 2004-CH-18200 |
| | 2004-CH-18200 |
| | 2004-CH-18200 |
| | 2004-CH-18200 |
| | 2004-CH-18200 |
| | 2004-CH-18200 |
| | 2004-CH-18200 |
| | 2004-CH-18200 |
| | 2004-CH-18200 |
| | 2004-CH-18200 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

2004-CH-18200

2004-CH-18200

ON

ON

ON

ON

2004-CH-18200

OM

OM

ON

2004-CH-18200

2004-CH-18200

2004-CH-18200

2004-CH-18200

2004-CH-18200

2004-CH-18200

2004-CH-18200

2004-CH-18200

2004-CH-18200

2004-CH-18200

ON

ON

AN

AN

2004-CH-18200

GO

GO

ON

ON

ON

ON

ON

ON

ON

ON

ON

ON

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

ON

## PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | REINKE INTERIOR SUPPLY CO |
| **Type:** | PLAINTIFF |
| **Attorney:** | MARK J ROSE |
| **Attorney Address:** | 200 W ADAMS ST 2850 |
| | CHICAGO, IL 60606 |
| **Attorney Phone:** | 312-704-1446 |
| **Name:** | PUBLIC BUILDING COMMISSIO |
| **Type:** | PLAINTIFF |
| **Name:** | REINKE INTERIOR SUPPLY CO |
| **Type:** | PLAINTIFF |
| **Name:** | CONSLD WITH 05CH1339 |
| **Type:** | PLAINTIFF |
| **Name:** | CONSOL W/05CH2804 |
| **Type:** | **PLAINTIFF** |
| **Name:** | **VULCAN MATERIALS** CO |
| **Type:** | **PLAINTIFF** |
| **Name:** | CUMMINS NPOWER LLC |
| **Type:** | PLAINTIFF |
| **Name:** | TEAM MECHANICAL INC |
| **Type:** | PLAINTIFF |
| **Name:** | MIDCO INC |
| **Type:** | PLAINTIFF |
| **Name:** | CABLE |
| **Type:** | PLAINTIFF |
| **Name:** | CONSL 06CH2212 09-11-06 |
| **Type:** | PLAINTIFF |
| **Name:** | TEMPERATURE EQUIPMENT CO |
| **Type:** | PLAINTIFF |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

**Westlaw.**

2003-M1-164293                                                                                          Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

## CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS C v. GARDEN VIEW INC |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | MUNICIPAL DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2003-M1-164293 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CONTRACT |
| **Key Nature of Suit:** | CONTRACTS (130) |
| **Date Filed:** | 10/03/2003 |
| **Claim/Demand Amount:** | $4,373.45 |
| **Case Status:** | PENDING |

## PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS C** |
| **Type:** | **PLAINTIFF** |
| **Attorney:** | WILLIAM G SCHUR |
| **Attorney Address:** | 111 W WASHINGTON ST |
| | CHICAGO IL 60602 |
| **Attorney Phone:** | 312-853-0156 |
| **Name:** | **VULCAN MATERIALS F** |
| **Type:** | **PLAINTIFF** |
| **Name:** | GARDEN VIEW INC |
| **Type:** | DEFENDANT |
| **Name:** | CARR CASEY |
| **Type:** | DEFENDANT |
| **Defendant Summons Service Date:** | 02/05/2004 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

1998-M1-122927                                                         Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS C v. GLENAR CONSTRUCTIO |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | MUNICIPAL DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 1998-M1-122927 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CONTRACT |
| **Key Nature of Suit:** | CONTRACTS (130) |
| **Date Filed:** | 04/30/1998 |
| **Claim/Demand Amount:** | $4,261.68 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS C** |
| **Type:** | **PLAINTIFF** |
| **Attorney:** | WILLIAM G SCHUR |
| **Attorney Address:** | 111 W WASHINGTON ST |
| | CHICAGO IL 60602 |
| **Attorney Phone:** | 312-853-0156 |
| **Name:** | GLENAR CONSTRUCTIO |
| **Type:** | DEFENDANT |
| **Defendant Summons Service Date:** | 05/14/1998 |
| **Name:** | GLENAR CONSTRUCTI |
| **Type:** | DEFENDANT |

### DOCKET PROCEEDINGS

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

**Westlaw.**

1990-M1-110005                                                          Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS C v. KIMCO UNDERGROUN |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | MUNICIPAL DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 1990-M1-110005 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CONTRACT |
| **Key Nature of Suit:** | CONTRACTS (130) |
| **Date Filed:** | 09/05/1990 |
| **Claim/Demand Amount:** | $7,663.75 |
| **Case Status:** | PENDING |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS C** |
| **Type:** | **PLAINTIFF** |
| **Attorney:** | LEVIT SILVERTRUST TELLER |
| **Attorney Address:** | 11 EAST ADAMS 8THFL |
| | CHICAGO ILL 60603 |
| **Attorney Phone:** | 312-922-3030 |

| | |
|---|---|
| **Name:** | KIMCO UNDERGROUN |
| **Type:** | DEFENDANT |
| **Defendant Summons Service Date:** | 08/09/1991 |
| **Firm Name:** | MATHIAS & SCHMARAK |
| **Firm Address:** | 2045 S ARLINGTON HTS |
| | ARLNGTN HTS IL 60005 |
| **Firm Phone:** | 847-640-0980 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

2005-M2-002282                                                                                          Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| Current Date: | 05/22/2008 |
| Source: | CIRCUIT COURT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| Case Title: | VULCAN MATERIALS C v. SANCHEZ TRUCKING I |
| Court: | CIRCUIT COURT, COOK COUNTY |
| Division: | SUBURBAN MUNICIPAL DIVISION SKOKIE |
| Case Number: | 2005-M2-002282 |
| Case Type: | CIVIL |
| Case Subtype: | CONTRACT |
| Key Nature of Suit: | CONTRACTS (130) |
| Date Filed: | 10/13/2005 |
| Claim/Demand Amount: | $10,515.44 |
| Judge: | RUSCITTI GRUSSEL SUSAN |
| Case Status: | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| Name: | **VULCAN MATERIALS C** |
| Type: | **PLAINTIFF** |
| Firm Name: | ATLAS & LEVITON |
| Firm Address: | 950 MILWAUKEE AVENUE |
| | GLENVIEW, IL 60025 |
| Firm Phone: | 847-699-8900 |

| | |
|---|---|
| Name: | SANCHEZ TRUCKING I |
| Type: | DEFENDANT |

| | |
|---|---|
| Name: | SANCHEZ VITO JULIE |
| Type: | DEFENDANT |
| Defendant Summons Service Date: | 06/29/2006 |

### DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

1990-M1-180441                                                                        Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS C v. VARVIL ADRIENNE |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | MUNICIPAL DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 1990-M1-180441 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CONTRACT |
| **Key Nature of Suit:** | CONTRACTS (130) |
| **Date Filed:** | 10/15/1990 |
| **Claim/Demand Amount:** | $2,437.73 |
| **Case Status:** | PENDING |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS C** |
| **Type:** | **PLAINTIFF** |
| **Attorney:** | WILLIAM S SHAPIRO |
| **Attorney Address:** | 95 REVERE DR.#J |
| | NORTHBROOK IL. 60662 |
| **Attorney Phone:** | 847-564-9020 |
| | |
| **Name:** | VARVIL ADRIENNE |
| **Type:** | DEFENDANT |
| **Defendant Summons Service Date:** | 10/08/1991 |
| | |
| **Name:** | ECOLOGY EXCAVATING |
| **Type:** | DEFENDANT |

### DOCKET PROCEEDINGS

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS CO v. BROOKIND CORP |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | CHANCERY DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 1993-CH-03174 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | MECHANIC LIEN |
| **Key Nature of Suit:** | LIENS; MECHANICS LIEN (280.05) |
| **Date Filed:** | 04/06/1993 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** CO |
| **Type:** | **PLAINTIFF** |
| **Firm Name:** | ARNSTEIN & LEHR |
| **Firm Address:** | 120 S RIVERSIDE#1200 |
| | CHICAGO ILL 60606 |
| **Firm Phone:** | 312-876-7100 |
| | |
| **Name:** | BROOKIND CORP |
| **Type:** | DEFENDANT |
| **Attorney:** | FARREL DAVENPOR FORTUNATO |
| **Attorney Address:** | 4112 CASS AVE POB466 |
| | WESTMONT ILL 60559 |
| **Attorney Phone:** | 630-852-1100 |
| | |
| **Name:** | UNITED PAARCEL SERVICE |
| **Type:** | DEFENDANT |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



2004-L-050886                                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS CO v. INDUSTRIAL COMMISSION IL |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | LAW DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2004-L-050886 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | ALL OTHER EXTRA-ORDINARY REMEDIES |
| **Key Nature of Suit:** | REMEDIES (400) |
| **Date Filed:** | 08/16/2004 |
| **Claim/Demand Amount:** | $30,001.00 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** CO |
| **Type:** | **PLAINTIFF** |
| **Firm Name:** | NYHAN PFISTER BAMBRICK & |
| **Firm Address:** | 20 N CLARK #1000 |
| | CHICAGO IL 60602 |
| **Firm Phone:** | 312-629-9800 |
| | |
| **Name:** | INDUSTRIAL COMMISSION IL |
| **Type:** | DEFENDANT |
| | |
| **Name:** | DUNNE PATRICK |
| **Type:** | DEFENDANT |
| **Attorney:** | RICHARD D HANNIGAN |
| **Attorney Address:** | 505 E.HAWLEY #240 |
| | MUNDELEIN IL 60060 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS CO v. RILEY EXCAVATING INC |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | LAW DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2002-L-002390 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CONTRACT |
| **Key Nature of Suit:** | CONTRACTS (130) |
| **Date Filed:** | 02/25/2002 |
| **Claim/Demand Amount:** | $66,431.00 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** CO |
| **Type:** | **PLAINTIFF** |
| | |
| **Name:** | RILEY EXCAVATING INC |
| **Type:** | DEFENDANT |
| **Defendant Summons Service Date:** | 12/26/2003 |
| | |
| **Name:** | GRAYCOR CONST CO |
| **Type:** | DEFENDANT |
| | |
| **Name:** | GREAT BANK ALGONQUIN |
| **Type:** | DEFENDANT |
| | |
| **Name:** | RILEY JOHN J |
| **Type:** | DEFENDANT |
| **Defendant Summons Service Date:** | 12/26/2003 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



2000-CH-12339                                                                Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS COMPANY v. GREB STEPHEN C |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | CHANCERY DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2000-CH-12339 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | DECLARATORY JUDGEMENT |
| **Key Nature of Suit:** | REMEDIES; JUDGMENTS; DECLARATORY (400.40.05) |
| **Date Filed:** | 08/22/2000 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** COMPANY |
| **Type:** | **PLAINTIFF** |
| **Attorney:** | HINSHAW CULBERTSON |
| **Attorney Address:** | 222 N LASALLE 300 |
| | CHICAGO IL 60601 |
| **Attorney Phone:** | 312-704-3000 |
| | |
| **Name:** | GREB STEPHEN C |
| **Type:** | DEFENDANT |
| **Firm Name:** | KENNEALLY PATRICK J LTD |
| **Firm Address:** | 30 N LASALLE #4030 |
| | CHICAGO ILL 60602 |
| **Firm Phone:** | 312-236-2522 |
| | |
| **Name:** | CITY CHICAGO |
| **Type:** | DEFENDANT |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



1998-CH-12848                                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS COMPANY v. GREEN EW |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | CHANCERY DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 1998-CH-12848 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | DECLARATORY JUDGEMENT |
| **Key Nature of Suit:** | REMEDIES; JUDGMENTS; DECLARATORY (400.40.05) |
| **Date Filed:** | 09/22/1998 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** COMPANY |
| **Type:** | **PLAINTIFF** |
| **Attorney:** | HINSHAW CULBERTSON |
| **Attorney Address:** | 222 N LASALLE 300 |
| | CHICAGO IL 60601 |
| **Attorney Phone:** | 312-704-3000 |
| | |
| **Name:** | GREEN EW |
| **Type:** | DEFENDANT |
| | |
| **Name:** | CITY CHICAGO |
| **Type:** | DEFENDANT |
| **Firm Name:** | CORPORATION COUNSEL |
| **Firm Address:** | 30 N LASALLE 800 |
| | CHICAGO ILL 60602 |
| **Firm Phone:** | 312-744-5142 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

 Westlaw.

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS COMPANY v. NORTHEAST ILLINOIS RE-GIONA |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | CHANCERY DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2005-CH-14691 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | MECHANIC LIEN |
| **Key Nature of Suit:** | LIENS; MECHANICS LIEN (280.05) |
| **Date Filed:** | 08/30/2005 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** COMPANY |
| **Type:** | **PLAINTIFF** |
| **Firm Name:** | PATRICK MAZZA & ASSOCIATE |
| **Firm Address:** | 290 S.MAIN PLACE |
| | CAROL STREA IL 60188 |
| **Firm Phone:** | 630-933-9200 |
| | |
| **Name:** | NORTHEAST ILLINOIS REGIONA |
| **Type:** | DEFENDANT |
| | |
| **Name:** | METRA MC KELE SITE DEVELOP |
| **Type:** | DEFENDANT |

### DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



1994-CH-05530

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS COMPANY v. NOBEL INSURANCE COMPANY |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | CHANCERY DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 1994-CH-05530 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | MECHANIC LIEN |
| **Key Nature of Suit:** | LIENS; MECHANICS LIEN (280.05) |
| **Date Filed:** | 06/17/1994 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** COMPANY |
| **Type:** | **PLAINTIFF** |
| **Firm Name:** | PATRICK MAZZA & ASSOCIATE |
| **Firm Address:** | 290 S.MAIN PLACE |
| | CAROL STREAM 60188 |
| **Firm Phone:** | 630-933-9200 |

| | |
|---|---|
| **Name:** | NOBEL INSURANCE COMPANY |
| **Type:** | DEFENDANT |
| **Firm Name:** | MICHAELS KENNETH & ASSOCS |
| **Firm Address:** | 53 W JACKSON BLVD520 |
| | CHICAGO IL 60604 |
| **Firm Phone:** | 312-427-9696 |

| | |
|---|---|
| **Name:** | CITY CHGO |
| **Type:** | DEFENDANT |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

**Westlaw.**

2005-CH-08751                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS COMPANY v. UBM |
| **Court:** | CIRCUIT COURT, COOK COUNTY |
| **Division:** | CHANCERY DIVISION FIRST MUNICIPAL / CITY |
| **Case Number:** | 2005-CH-08751 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | GENERAL CHANCERY |
| **Key Nature of Suit:** | CIVIL (090) |
| **Date Filed:** | 05/23/2005 |
| **Judge:** | MARY ANNE MASON |
| **Case Status:** | DISPOSED |
| **Related/Companion Cases:** | 2005-CH-08751 |
| | 2005-CH-08751 |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** COMPANY |
| **Type:** | **PLAINTIFF** |
| **Firm Name:** | PATRICK MAZZA & ASSOCIATE |
| **Firm Address:** | 290 S.MAIN PLACE |
| | CAROL STREA, IL 60188 |
| **Firm Phone:** | 630-933-9200 |
| | |
| **Name:** | UBM |
| **Type:** | DEFENDANT |
| | |
| **Name:** | MC KELE SITE DEVELOPMENT |
| **Type:** | DEFENDANT |
| **Attorney:** | CURRAN RAUSCH GUM CAMPION |
| **Attorney Address:** | 8600 RT 14 #201 |
| | CRYSTALLAKE, IL 60012 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

**Westlaw.**

2001-CH-16729                                                                 Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS COMPANY v. VILLAGE WHEELING |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | CHANCERY DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2001-CH-16729 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | MECHANIC LIEN |
| **Key Nature of Suit:** | LIENS; MECHANICS LIEN (280.05) |
| **Date Filed:** | 10/09/2001 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** COMPANY |
| **Type:** | **PLAINTIFF** |
| **Firm Name:** | PATRICK MAZZA & ASSOCIATE |
| **Firm Address:** | 290 S.MAIN PLACE |
| | CAROL STREAM 60188 |
| **Firm Phone:** | 630-933-9200 |
| **Name:** | MIDWEST DIV |
| **Type:** | PLAINTIFF |
| **Name:** | VILLAGE WHEELING |
| **Type:** | **PLAINTIFF** |
| **Name:** | **VULCAN MATERIALS** CO |
| **Type:** | **PLAINTIFF** |
| **Name:** | TRANS TO MUNI ON 03/28/02 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

2003-M1-158748                                                                                    Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS v. DENNEHY BREDA |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | MUNICIPAL DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2003-M1-158748 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CONTRACT |
| **Key Nature of Suit:** | CONTRACTS (130) |
| **Date Filed:** | 09/10/2003 |
| **Claim/Demand Amount:** | $1,976.54 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** |
| **Type:** | **PLAINTIFF** |
| **Firm Name:** | NYHAN PFISTER BAMBRICK & |
| **Firm Address:** | 20 N CLARK #1000 |
| | CHICAGO IL 60602 |
| **Firm Phone:** | 312-629-9800 |

| | |
|---|---|
| **Name:** | DENNEHY BREDA |
| **Type:** | DEFENDANT |
| **Defendant Summons Service Date:** | 09/18/2003 |

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS v. DMD SERVICES ILLIN |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | MUNICIPAL DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2006-M1-117405 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CONTRACT |
| **Key Nature of Suit:** | CONTRACTS (130) |
| **Date Filed:** | 03/15/2006 |
| **Claim/Demand Amount:** | $53,779.14 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** |
| **Type:** | **PLAINTIFF** |
| **Firm Name:** | BLITT & GAINES P C |
| **Firm Address:** | 661 GLENN AVE |
| | WHEELING IL 60090 |
| **Firm Phone:** | 847-403-4900 |
| | |
| **Name:** | DMD SERVICES ILLIN |
| **Type:** | DEFENDANT |
| **Attorney:** | TECSON KIENLEN CHUHAK ETC |
| **Attorney Address:** | 30 S.WACKER DR.#2600 |
| | CHICAGO IL 60606 |
| **Attorney Phone:** | 312-444-9300 |

### DOCKET PROCEEDINGS

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



2002-MI-140305                                                                                      Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS v. DOMINIC'S TRUCKING |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | MUNICIPAL DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2002-MI-140305 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CONTRACT |
| **Key Nature of Suit:** | CONTRACTS (130) |
| **Date Filed:** | 07/09/2002 |
| **Claim/Demand Amount:** | $10,460.43 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** |
| **Type:** | **PLAINTIFF** |
| **Name:** | DOMINIC'S TRUCKING |
| **Type:** | DEFENDANT |
| **Name:** | DOMINIC'S CONTRACT |
| **Type:** | DEFENDANT |

### DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 07/25/2003 | | Docket Entry: DISMISSED FOR WANT OF PROSECUTION Judge: NANCY DREW SHEE-HAN Location: MICROFILM #: MD000923155 | | DOMIN-IC'S TRUCK-ING |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

2003-M1-105029                                                                          Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

## Dockets - ILLINOIS - COOK COUNTY

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS v. FURIO DOMINIC |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | MUNICIPAL DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2003-M1-105029 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CONTRACT |
| **Key Nature of Suit:** | CONTRACTS (130) |
| **Date Filed:** | 01/24/2003 |
| **Claim/Demand Amount:** | $10,460.43 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** |
| **Type:** | **PLAINTIFF** |
| **Attorney:** | WILLIAM G SCHUR |
| **Attorney Address:** | 111 W WASHINGTON ST |
| | CHICAGO IL 60602 |
| **Attorney Phone:** | 312-853-0156 |

| | |
|---|---|
| **Name:** | FURIO DOMINIC |
| **Type:** | DEFENDANT |
| **Defendant Summons Service Date:** | 01/29/2003 |
| **Firm Name:** | HERZOG SCHWARTZ P.C. |
| **Firm Address:** | 77 W WASHINGTON 1717 |
| | CHICAGO IL 60602 |
| **Firm Phone:** | 312-977-1600 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

2001-M1-130376                                                                              Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| Current Date: | 05/22/2008 |
| Source: | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

**CASE INFORMATION**

| | |
|---|---|
| Case Title: | VULCAN MATERIALS v. GGS SARANG CORP |
| Court: | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| Division: | MUNICIPAL DIVISION FIRST MUNICIPAL/CITY |
| Case Number: | 2001-M1-130376 |
| Case Type: | CIVIL |
| Case Subtype: | CONTRACT |
| Key Nature of Suit: | CONTRACTS (130) |
| Date Filed: | 06/26/2001 |
| Claim/Demand Amount: | $1,606.74 |
| Case Status: | DISPOSED |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** |
| **Type:** | **PLAINTIFF** |
| Name: | GGS SARANG CORP |
| Type: | DEFENDANT |
| Defendant Summons Service Date: | 09/20/2001 |
| Name: | AMERICAN CHARTERED |
| Type: | DEFENDANT |
| Name: | SARANG SARBIR |
| Type: | DEFENDANT |
| Defendant Summons Service Date: | 07/14/2001 |

**DOCKET PROCEEDINGS**

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



2000-M5-001305                                                                                      Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS v. RECON CONTAINER YA |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | SUBURBAN MUNICIPAL DIVISION |
| **Case Number:** | 2000-M5-001305 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | JOINT ACTION |
| **Key Nature of Suit:** | CIVIL PROCEDURE (100) |
| **Date Filed:** | 07/24/2000 |
| **Claim/Demand Amount:** | $9,232.80 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** |
| **Type:** | **PLAINTIFF** |
| **Attorney:** | HINSHAW CULBERTSON |
| **Attorney Address:** | 222 N LASALLE 300 |
| | CHICAGO IL 60601 |
| **Attorney Phone:** | 312-704-3000 |

| | |
|---|---|
| **Name:** | RECON CONTAINER YA |
| **Type:** | DEFENDANT |
| **Defendant Summons Service Date:** | 08/01/2000 |
| **Attorney:** | MARBURY RUDNICK PIPER WOL |
| **Attorney Address:** | 203 N.LASALLE #1800 |
| | CHICAGO IL 60601 |
| **Attorney Phone:** | 312-368-4000 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



2003-M1-147079                                                                                      Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | VULCAN MATERIALS v. SHAMROCK CONCRETE |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | MUNICIPAL DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2003-M1-147079 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CONTRACT |
| **Key Nature of Suit:** | CONTRACTS (130) |
| **Date Filed:** | 07/25/2003 |
| **Claim/Demand Amount:** | $3,086.87 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **VULCAN MATERIALS** |
| **Type:** | **PLAINTIFF** |
| **Attorney:** | WILLIAM G SCHUR |
| **Attorney Address:** | 111 W WASHINGTON ST |
| | CHICAGO IL 60602 |
| **Attorney Phone:** | 312-853-0156 |
| **Name:** | **VULCAN MATERIALS F** |
| **Type:** | **PLAINTIFF** |
| **Name:** | SHAMROCK CONCRETE |
| **Type:** | DEFENDANT |
| **Name:** | CHRIS DERMODY |
| **Type:** | DEFENDANT |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

3:06-CV-00139                                                                                    Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

For Opinion See: 2006 WL 1050692 2006 WL 2802051 472 F.Supp.2d 1053 42 Employee Benefits Cas. 1312 101 Fair
Empl.Prac.Cas. (BNA) 990

**This docket is current through 06/02/2007**

**For an updated version of this docket, click** UPDATE


| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT SOUTHERN DISTRICT OF ILLINOIS (EAST ST. LOUIS) |
| **Case Title:** | HAMMOND v. SOLUTIA INC EMPLOYEES' PENSION PLAN |
| **Case:** | 3:06-CV-00139 |
| **Judge:** | JUDGE J. PHIL GILBERT |
| **Date Filed:** | 02/15/2006 |

**CASE INFORMATION**

| | |
|---|---|
| **Case Number:** | 3:06CV00139 |
| **Referred To:** | MAG JUDGE PHILIP M. FRAZIER |
| **Jury Demand:** | NONE |
| **Nature of Suit:** | LABOR: EMPLOYEE RETIREMENT INCOME SECURITY ACT (ERISA) (791) |
| **Key Nature of Suit:** | LABOR & EMPLOYMENT; ERISA (190.15) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 29 USC 1001 E.R.I.S.A.: EMPLOYEE RETIREMENT |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| **Plaintiff:** | JUANITA HAMMOND ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED |
| **Attorney(s):** | ERIC L. DIRKS |


© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Email Address:** | DIRKS@STUEVESIEGEL.COM |
| **Firm Name:** | STUEVE, SIEGEL ET AL. |
| | GENERALLY ADMITTED |
| **Attorney Address:** | 460 NICHOLS ROAD, SUITE 200 |
| | KANSAS CITY, MO 64112 |
| **Attorney Phone:** | 816-714-7100 |
| **Attorney Fax:** | 816-714-7101 |
| | |
| **Attorney(s):** | MICHAEL B. MARKER |
| **Email Address:** | MMARKER@REXCARR.COM |
| **Firm Name:** | REX CARR LAW FIRM |
| | GENERALLY ADMITTED |
| **Attorney Address:** | 412 MISSOURI AVENUE |
| | EAST ST. LOUIS, IL 62201-3016 |
| **Attorney Phone:** | 618-274-0434 |
| **Attorney Fax:** | 618-274-8369 |
| | |
| **Attorney(s):** | NORMAN E. SIEGEL |
| **Email Address:** | SIEGEL@STUEVESIEGEL.COM |
| **Firm Name:** | STUEVE, SIEGEL ET AL. |
| | GENERALLY ADMITTED |
| **Attorney Address:** | 460 NICHOLS ROAD, SUITE 200 |
| | KANSAS CITY, MO 64112 |
| **Attorney Phone:** | 816-714-7100 |
| **Attorney Fax:** | 816-714-7101 |
| | |
| **Intervenor Plaintiff:** | EUGENE BROMBOLICH |
| **Attorney(s):** | MATTHEW H. ARMSTRONG |
| **Email Address:** | MARMSTRONG@USELAWS.COM |
| **Firm Name:** | SCHLICHTER, BOGARD ET AL. - ST. LOUIS, MO |
| **Attorney Address:** | 100 SOUTH FOURTH STREET, SUITE 900 |
| | ST. LOUIS, MO 63102 |
| **Attorney Phone:** | 314-621-6115 |
| **Attorney Fax:** | 314-621-7151 |
| | |
| **Intervenor Plaintiff:** | GLYNN DAVIS |
| **Attorney(s):** | MATTHEW H. ARMSTRONG |
| **Email Address:** | MARMSTRONG@USELAWS.COM |
| **Firm Name:** | SCHLICHTER, BOGARD ET AL. - ST. LOUIS, MO |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Attorney Address:** | 100 SOUTH FOURTH STREET, SUITE 900 |
| | ST. LOUIS, MO 63102 |
| **Attorney Phone:** | 314-621-6115 |
| **Attorney Fax:** | 314-621-7151 |
| | |
| **Intervenor Plaintiff:** | EUGENE FORNERIS |
| **Attorney(s):** | MATTHEW H. ARMSTRONG |
| **Email Address:** | MARMSTRONG@USELAWS.COM |
| **Firm Name:** | SCHLICHTER, BOGARD ET AL. - ST. LOUIS, MO |
| **Attorney Address:** | 100 SOUTH FOURTH STREET, SUITE 900 |
| | ST. LOUIS, MO 63102 |
| **Attorney Phone:** | 314-621-6115 |
| **Attorney Fax:** | 314-621-7151 |
| | |
| **Intervenor Plaintiff:** | JEFFREY SCHARRINGHAUSEN |
| **Attorney(s):** | CHRISTOPHER F. CUETO |
| **Email Address:** | CCUETO@CUETOLAW.COM |
| **Firm Name:** | LAW OFFICE OF CHRISTOPHER CUETO, LTD. |
| | GENERALLY ADMITTED |
| **Attorney Address:** | 7110 WEST MAIN STREET |
| | BELLEVILLE, IL 62223 |
| **Attorney Phone:** | 618-277-1554 |
| | |
| **Intervenor Plaintiff:** | DOUG STRAHM |
| **Attorney(s):** | CHRISTOPHER F. CUETO |
| **Email Address:** | CCUETO@CUETOLAW.COM |
| **Firm Name:** | LAW OFFICE OF CHRISTOPHER CUETO, LTD. |
| | GENERALLY ADMITTED |
| **Attorney Address:** | 7110 WEST MAIN STREET |
| | BELLEVILLE, IL 62223 |
| **Attorney Phone:** | 618-277-1554 |
| | |
| **Intervenor Plaintiff:** | **MONSANTO** COMPANY PENSION PLAN, THE |
| **Attorney(s):** | CAROL C. FLOWE |
| **Email Address:** | FLOWE.CAROL@ARENTFOX.COM |
| **Firm Name:** | ARENT FOX PLLC |
| **Attorney Address:** | 1050 CONNECTICUT AVENUE N.W. |
| | WASHINGTON, DC 20036 |
| **Attorney Phone:** | 202-857-6000 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Intervenor Plaintiff:** | **MONSANTO** COMPANY, THE |
| **Attorney(s):** | CAROL C. FLOWE |
| **Email Address:** | FLOWE.CAROL@ARENTFOX.COM |
| **Firm Name:** | ARENT FOX PLLC |
| **Attorney Address:** | 1050 CONNECTICUT AVENUE N.W. |
| | WASHINGTON, DC 20036 |
| **Attorney Phone:** | 202-857-6000 |
| | |
| **Defendant:** | SOLUTIA INC EMPLOYEES' PENSION PLAN |
| **Attorney(s):** | NEAL F. PERRYMAN |
| **Email Address:** | NPERRYMAN@LEWISRICE.COM |
| **Firm Name:** | LEWIS, RICE ET AL. |
| **Attorney Address:** | 500 NORTH BROADWAY, SUITE 2000 |
| | ST. LOUIS, MO 63102-2147 |
| **Attorney Phone:** | 314-444-7600 |
| | |
| **Attorney(s):** | ROBERT J. GOLTERMAN |
| **Email Address:** | RGOLTERMAN@LEWISRICE.COM |
| **Firm Name:** | LEWIS, RICE ET AL. |
| **Attorney Address:** | 500 NORTH BROADWAY, SUITE 2000 |
| | ST. LOUIS, MO 63102-2147 |
| **Attorney Phone:** | 314-444-7600 |
| | |
| **Attorney(s):** | THERESA A. PHELPS |
| **Attorney Terminated:** | 06/09/2006 |
| **Email Address:** | TPHELPS@SRNM.COM |
| **Firm Name:** | SCHMIEDESKAMP ROBERTSON ET AL., - ST. LOUIS |
| | GENERALLY ADMITTED |
| **Attorney Address:** | 7700 BONHOMME, SUITE #510 |
| | ST. LOUIS, MO 63105 |
| **Attorney Phone:** | 314-725-0030 |
| **Attorney Fax:** | 314-725-5503 |
| | |
| **Attorney(s):** | THOMAS P. BERRA, JR. |
| **Email Address:** | TBERRA@LEWISRICE.COM |
| **Firm Name:** | LEWIS, RICE ET AL. |
| **Attorney Address:** | 500 NORTH BROADWAY, SUITE 2000 |
| | ST. LOUIS, MO 63102-2147 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

4:99-CV-04197                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 03/20/2006**

**For an updated version of this docket, click UPDATE**

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT SOUTHERN DISTRICT OF ILLINOIS (BENTON) |
| **Case Title:** | MONSANTO COMPANY v. STRATEMEYER |
| **Case:** | 4:99-CV-04197 |
| **Judge:** | JUDGE MICHAEL J. REAGAN |
| **Date Filed:** | 09/01/1999 |

## CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 4:99CV04197 |
| **Referred To:** | MAG JUDGE GERALD B. COHN |
| **Jury Demand:** | DEFENDANT |
| **Nature of Suit:** | PROPERTY RIGHTS: PATENT (830) |
| **Key Nature of Suit:** | INTELLECTUAL PROPERTY; PATENT (260.10) |
| **Jurisdiction:** | U.S. GOVERNMENT DEFENDANT |
| **Cause:** | 28 USC 1338 PATENT INFRINGEMENT |

## PARTICIPANT INFORMATION

| | |
|---|---|
| **Plaintiff:** | **MONSANTO** COMPANY |
| **Attorney(s):** | DANIEL C. COX |
| **Attorney Terminated:** | 01/23/2002 |
| **Email Address:** | DCOX@THOMPSONCOBURN.COM |
| **Firm Name:** | THOMPSON COBURN - ST. LOUIS |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

|  |  |
|---|---|
|  | GENERALLY ADMITTED |
| Attorney Address: | ONE US BANK PLAZA, SUITE 2600 |
|  | ST. LOUIS, MO 63101 |
| Attorney Phone: | 314-552-6139 |
| Attorney Fax: | 314-552-7139 |
|  |  |
| Attorney(s): | DOUGLAS P. MATTHEWS |
| Firm Name: | FRILOT AND PARTRIDGE |
| Attorney Address: | 1100 POYDRAS STREET, 3600 ENERGY CENTRE |
|  | NEW ORLEANS, LA 70163-3600 |
| Attorney Phone: | 504-599-8000 |
| Attorney Fax: | 504-599-8100 |
|  |  |
| Attorney(s): | GREGORY E. UPCHURCH |
| Attorney Terminated: | 01/23/2002 |
| Email Address: | GREG.UPCHURCH@HUSCH.COM |
| Firm Name: | HUSCH & EPPENBERGER - ST. LOUIS |
|  | GENERALLY ADMITTED ST. LOUIS, MO 63105 |
| Attorney Address: | 190 CARONDELET PLAZA, SUITE 600, 314-480--1854 |
|  |  |
| Attorney(s): | JAMES F. MONAFO |
| Email Address: | JIM.MONAFO@HUSCH.COM |
| Firm Name: | HUSCH & EPPENBERGER - ST. LOUIS |
|  | GENERALLY ADMITTED |
| Attorney Address: | 190 CARONDELET PLAZA, SUITE 600 |
|  | ST. LOUIS, MO 63105 |
| Attorney Phone: | 314-480-1500 |
|  |  |
| Attorney(s): | JOEL E. CAPE |
| Firm Name: | FRILOT AND PARTRIDGE |
| Attorney Address: | 1100 POYDRAS STREET, 3600 ENERGY CENTRE |
|  | NEW ORLEANS, LA 70163-3600 |
| Attorney Phone: | 504-599-8000 |
| Attorney Fax: | 504-599-8100 |
|  |  |
| Attorney(s): | JOSEPH M. KELLMEYER |
| Attorney Terminated: | 01/23/2002 |
| Email Address: | JKELLMEYER@THOMPSONCOBURN.COM |
| Firm Name: | THOMPSON COBURN - ST. LOUIS |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

4:05-CV-04223                                                                  Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 05/20/2007**

**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT SOUTHERN DISTRICT OF ILLINOIS (BENTON) |
| **Case Title:** | MONSANTO COMPANY v. AGMAX, LLC |
| **Case:** | 4:05-CV-04223 |
| **Judge:** | JUDGE J. PHIL GILBERT |
| **Date Filed:** | 12/23/2005 |

### CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 4:05CV04223 |
| **Referred To:** | MAG JUDGE PHILIP M. FRAZIER |
| **Jury Demand:** | NONE |
| **Nature of Suit:** | PROPERTY RIGHTS: PATENT (830) |
| **Key Nature of Suit:** | INTELLECTUAL PROPERTY; PATENT (260.10) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 28 USC 1338 PATENT INFRINGEMENT |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Plaintiff:** | **MONSANTO** COMPANY |
| **Attorney(s):** | A. COURTNEY COX |
| **Email Address:** | COURTC@HARTHART.COM |
| **Firm Name:** | HART & HART |
| | GENERALLY ADMITTED |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Attorney Address:** | 602 WEST PUBLIC SQUARE, P.O. BOX 937 |
| | BENTON, IL 62812-0937 |
| **Attorney Phone:** | 618-435-8123 |
| | |
| **Attorney(s):** | MILES P. CLEMENTS |
| **Email Address:** | MCLEMENTS@FRILOTPARTRIDGE.COM |
| **Firm Name:** | FRILOT, PARTRIDGE, KOHNKE & CLEMENTS, LC |
| **Attorney Address:** | 1100 POYDRAS STREET, 3600 ENERGY CENTRE |
| | NEW ORLEANS, LA 70163-3600 |
| **Attorney Phone:** | 504-599-8004 |
| **Attorney Fax:** | 504-599-8104 |
| | |
| **Attorney(s):** | JEFF A. MASSON |
| **Firm Name:** | FRILOT, PARTRIDGE, KOHNKE & CLEMENTS, LC |
| **Attorney Address:** | 1100 POYDRAS STREET, 3600 ENERGY CENTRE |
| | NEW ORLEANS, LA 70163-3600 |
| **Attorney Phone:** | 504-599-8004 |
| **Attorney Fax:** | 504-599-8104 |
| | |
| **Plaintiff:** | **MONSANTO** TECHNOLOGY, L.L.C. |
| **Attorney(s):** | A. COURTNEY COX |
| **Email Address:** | COURTC@HARTHART.COM |
| **Firm Name:** | HART & HART |
| | GENERALLY ADMITTED |
| **Attorney Address:** | 602 WEST PUBLIC SQUARE, P.O. BOX 937 |
| | BENTON, IL 62812-0937 |
| **Attorney Phone:** | 618-435-8123 |
| | |
| **Attorney(s):** | JEFF A. MASSON |
| **Firm Name:** | FRILOT, PARTRIDGE, KOHNKE & CLEMENTS, LC |
| **Attorney Address:** | 1100 POYDRAS STREET, 3600 ENERGY CENTRE |
| | NEW ORLEANS, LA 70163-3600 |
| **Attorney Phone:** | 504-599-8004 |
| **Attorney Fax:** | 504-599-8104 |
| | |
| **Attorney(s):** | MILES P. CLEMENTS |
| **Email Address:** | MCLEMENTS@FRILOTPARTRIDGE.COM |
| **Firm Name:** | FRILOT, PARTRIDGE, KOHNKE & CLEMENTS, LC |
| **Attorney Address:** | 1100 POYDRAS STREET, 3600 ENERGY CENTRE |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

3:08-CV-03023                                                                 Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 04/24/2008**

**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT CENTRAL DISTRICT OF ILLINOIS (SPRINGFIELD) |
| **Case Title:** | MONSANTO COMPANY ET AL v. SCHAFFNIT |
| **Case:** | 3:08-CV-03023 |
| **Judge:** | JUDGE JEANNE E. SCOTT |
| **Date Filed:** | 01/23/2008 |

**CASE INFORMATION**

| | |
|---|---|
| **Case Number:** | 3:08CV03023 |
| **Referred To:** | MAGISTRATE JUDGE CHARLES H. EVANS |
| **Jury Demand:** | NONE |
| **Demand:** | $75,000.00 |
| **Nature of Suit:** | PROPERTY RIGHTS: PATENT (830) |
| **Key Nature of Suit:** | INTELLECTUAL PROPERTY; PATENT (260.10) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 28 USC 1338 PATENT INFRINGEMENT |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| **Plaintiff:** | **MONSANTO** COMPANY |
| **Attorney(s):** | MATTHEW R GRANT |
| **Email Address:** | MATT.GRANT@HUSCHBLACKWELL.COM |
| **Firm Name:** | HUSCH BLACKWELL SANDERS LLP |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Attorney Address:** | SUITE 600, 190 CARONDELET PLAZA |
| | ST LOUIS, MO 63105-3441 |
| **Attorney Phone:** | 314-480-1500 |
| **Attorney Fax:** | 314-480-1505 |
| | |
| **Attorney(s):** | S CHRISTIAN MULLGARDT, II |
| **Email Address:** | CHRISTIAN.MULLGARDT@HUSCHBLACKWELL.COM |
| **Firm Name:** | HUSCH BLACKWELL SANDERS LLP |
| **Attorney Address:** | SUITE 600, 190 CARONDELET PLAZA |
| | ST LOUIS, MO 63105-3441 |
| **Attorney Phone:** | 314-480-1500 |
| **Attorney Fax:** | 314-480-1505 |
| | |
| **Plaintiff:** | **MONSANTO** TECHNOLOGY LLC |
| **Attorney(s):** | MATTHEW R GRANT |
| **Email Address:** | MATT.GRANT@HUSCHBLACKWELL.COM |
| **Firm Name:** | HUSCH BLACKWELL SANDERS LLP |
| **Attorney Address:** | SUITE 600, 190 CARONDELET PLAZA |
| | ST LOUIS, MO 63105-3441 |
| **Attorney Phone:** | 314-480-1500 |
| **Attorney Fax:** | 314-480-1505 |
| | |
| **Attorney(s):** | S CHRISTIAN MULLGARDT, II |
| **Email Address:** | CHRISTIAN.MULLGARDT@HUSCHBLACKWELL.COM |
| **Firm Name:** | HUSCH BLACKWELL SANDERS LLP |
| **Attorney Address:** | SUITE 600, 190 CARONDELET PLAZA |
| | ST LOUIS, MO 63105-3441 |
| **Attorney Phone:** | 314-480-1500 |
| **Attorney Fax:** | 314-480-1505 |
| | |
| **Defendant:** | KENNETH SCHAFFNIT |

## DOCKET PROCEEDINGS

| Entry#: | Date: | Description: |
|---|---|---|
| | 04/01/2008 | TEXT ORDER: JOINT MOTION FOR EXTENSION OF TIME TO FILE ANSWER (D/E 10). MOTION ALLOWED. TIME EXTENDED TO AND INCLUDING APRIL 26, 2008, FOR DEFENDANT TO PLEAD TO COMPLAINT. ENTERED BY MAG. JUDGE EVANS ON 4/1/08. (ME, ILCD) (ENTERED: 04/01/2008) |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

3:08-CV-03022                                                        Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 05/18/2008**

**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT CENTRAL DISTRICT OF ILLINOIS (SPRINGFIELD) |
| **Case Title:** | MONSANTO COMPANY ET AL v. MARKERT ET AL |
| **Case:** | 3:08-CV-03022 |
| **Judge:** | JUDGE JEANNE E. SCOTT |
| **Date Filed:** | 01/23/2008 |

### CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 3:08CV03022 |
| **Referred To:** | MAGISTRATE JUDGE CHARLES H. EVANS |
| **Jury Demand:** | DEFENDANT |
| **Nature of Suit:** | PROPERTY RIGHTS: PATENT (830) |
| **Key Nature of Suit:** | INTELLECTUAL PROPERTY; PATENT (260.10) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 28 USC 1338 PATENT INFRINGEMENT |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Plaintiff:** | **MONSANTO** COMPANY |
| **Attorney(s):** | MATTHEW R GRANT |
| **Email Address:** | MATT.GRANT@HUSCHBLACKWELL.COM |
| **Firm Name:** | HUSCH BLACKWELL SANDERS LLP |
| **Attorney Address:** | SUITE 600, 190 CARONDELET PLAZA |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

3:07-CV-00261                                                              Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 04/09/2008**

**For an updated version of this docket, click UPDATE**

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT SOUTHERN DISTRICT OF ILLINOIS (EAST ST. LOUIS) |
| **Case Title:** | MONSANTO COMPANY ET AL v. BENING ET AL |
| **Case:** | 3:07-CV-00261 |
| **Judge:** | CHIEF JUDGE DAVID R HERNDON |
| **Date Filed:** | 04/09/2007 |

**CASE INFORMATION**

| | |
|---|---|
| **Case Number:** | 3:07CV00261 |
| **Referred To:** | MAGISTRATE JUDGE PHILIP M. FRAZIER |
| **Jury Demand:** | DEFENDANT |
| **Nature of Suit:** | PROPERTY RIGHTS: PATENT (830) |
| **Key Nature of Suit:** | INTELLECTUAL PROPERTY; PATENT (260.10) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 28 USC 1331 FED. QUESTION: TRADEMARK |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| **Plaintiff:** | **MONSANTO** COMPANY |
| **Attorney(s):** | JOSEPH C. ORLET |
| **Email Address:** | JOSEPH.ORLET@HUSCHBLACKWELL.COM |
| **Firm Name:** | HUSCH BLACKWELL ET AL |
| | GENERALLY ADMITTED |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Attorney Address:** | 190 CARONDELET PLAZA, SUITE 600 |
| | ST. LOUIS, MO 63105 |
| **Attorney Phone:** | 314-480-1500 |
| | |
| **Attorney(s):** | MATTHEW R. GRANT |
| **Email Address:** | MATT.GRANT@HUSCHBLACKWELL.COM |
| **Firm Name:** | HUSCH BLACKWELL ET AL |
| | GENERALLY ADMITTED |
| **Attorney Address:** | 190 CARONDELET PLAZA, SUITE 600 |
| | ST. LOUIS, MO 63105 |
| **Attorney Phone:** | 314-480-1500 |
| | |
| **Attorney(s):** | ERIK L. HANSELL |
| **Email Address:** | ERIK.HANSELL@HUSCHBLACKWELL.COM |
| **Firm Name:** | HUSCH BLACKWELL ET AL |
| | GENERALLY ADMITTED |
| **Attorney Address:** | 190 CARONDELET PLAZA, SUITE 600 |
| | ST. LOUIS, MO 63105 |
| **Attorney Phone:** | 314-480-1500 |
| **Attorney Fax:** | 314-480-1505 |
| | |
| **Attorney(s):** | S. CHRISTIAN MULLGARDT, II |
| **Email Address:** | CHRISTIAN.MULLGARDT@HUSCHBLACKWELL.COM |
| **Firm Name:** | HUSCH BLACKWELL ET AL |
| | GENERALLY ADMITTED |
| **Attorney Address:** | 190 CARONDELET PLAZA, SUITE 600 |
| | ST. LOUIS, MO 63105 |
| **Attorney Phone:** | 314-480-1500 |
| **Attorney Fax:** | 314-480-1505 |
| | |
| **Plaintiff:** | **MONSANTO** TECHNOLOGY, L.L.C. |
| **Attorney(s):** | JOSEPH C. ORLET |
| **Email Address:** | JOSEPH.ORLET@HUSCHBLACKWELL.COM |
| **Firm Name:** | HUSCH BLACKWELL ET AL |
| | GENERALLY ADMITTED |
| **Attorney Address:** | 190 CARONDELET PLAZA, SUITE 600 |
| | ST. LOUIS, MO 63105 |
| **Attorney Phone:** | 314-480-1500 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 04/09/2008**

**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT CENTRAL DISTRICT OF ILLINOIS (SPRINGFIELD) |
| **Case Title:** | MONSANTO COMPANY ET AL v. BARRY ET AL |
| **Case:** | 3:08-CV-03012 |
| **Judge:** | JUDGE JEANNE E. SCOTT |
| **Date Filed:** | 01/09/2008 |

### CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 3:08CV03012 |
| **Referred To:** | MAGISTRATE JUDGE CHARLES H. EVANS |
| **Jury Demand:** | NONE |
| **Nature of Suit:** | PROPERTY RIGHTS: PATENT (830) |
| **Key Nature of Suit:** | INTELLECTUAL PROPERTY; PATENT (260.10) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 28 USC 1338 PATENT INFRINGEMENT |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Plaintiff:** | **MONSANTO** COMPANY |
| **Attorney(s):** | MATTHEW R GRANT |
| **Email Address:** | MATT.GRANT@HUSCHBLACKWELL.COM |
| **Firm Name:** | HUSCH BLACKWELL SANDERS LLP |
| **Attorney Address:** | SUITE 600, 190 CARONDELET PLAZA |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

|  | ST LOUIS, MO 63105-3441 |
| --- | --- |
| Attorney Phone: | 314-480-1500 |
| Attorney Fax: | 314-480-1505 |

| Attorney(s): | S CHRISTIAN MULLGARDT, II |
| --- | --- |
| Email Address: | CHRISTIAN.MULLGARDT@HUSCHBLACKWELL.COM |
| Firm Name: | HUSCH BLACKWELL SANDERS LLP |
| Attorney Address: | SUITE 600, 190 CARONDELET PLAZA |
|  | ST LOUIS, MO 63105-3441 |
| Attorney Phone: | 314-480-1500 |
| Attorney Fax: | 314-480-1505 |

| Plaintiff: | **MONSANTO** TECHNOLOGY LLC |
| --- | --- |
| Attorney(s): | MATTHEW R GRANT |
| Email Address: | MATT.GRANT@HUSCHBLACKWELL.COM |
| Firm Name: | HUSCH BLACKWELL SANDERS LLP |
| Attorney Address: | SUITE 600, 190 CARONDELET PLAZA |
|  | ST LOUIS, MO 63105-3441 |
| Attorney Phone: | 314-480-1500 |
| Attorney Fax: | 314-480-1505 |

| Attorney(s): | S CHRISTIAN MULLGARDT, II |
| --- | --- |
| Email Address: | CHRISTIAN.MULLGARDT@HUSCHBLACKWELL.COM |
| Firm Name: | HUSCH BLACKWELL SANDERS LLP |
| Attorney Address: | SUITE 600, 190 CARONDELET PLAZA |
|  | ST LOUIS, MO 63105-3441 |
| Attorney Phone: | 314-480-1500 |
| Attorney Fax: | 314-480-1505 |

| Defendant: | MICHAEL BARRY |
| --- | --- |
| Defendant: | JOSEPH VENVERTLOH |

### DOCKET PROCEEDINGS

| Entry#: | Date: | Description: |
| --- | --- | --- |
| 15 | 03/13/2008 | NOTICE OF APPEARANCE OF ATTORNEY BY S CHRISTIAN MULLGARDT, II ON BEHALF OF MONSANTO COMPANY, MONSANTO TECHNOLOGY LLC (MULLGARDT, S) (ENTERED: 03/13/2008) |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

2005-L-009674                                                                          Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | NOVUS INTERNATIONAL INC v. DAWES LABORATORIES INC |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | LAW DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2005-L-009674 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | PETITION TO ISSUE SUBPOENA |
| **Key Nature of Suit:** | CIVIL PROCEDURE; SUBPOENA (100.80) |
| **Date Filed:** | 09/02/2005 |
| **Claim/Demand Amount:** | $30,001.00 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | NOVUS INTERNATIONAL INC |
| **Type:** | PLAINTIFF |
| **Firm Name:** | BRYAN CAVE LLP |
| **Firm Address:** | 161 N CLARK#1200 |
| | CHICAGO IL 60601 |
| **Firm Phone:** | 312-602-5000 |
| | |
| **Name:** | **MONSANTO** CO |
| **Type:** | **PLAINTIFF** |
| | |
| **Name:** | DAWES LABORATORIES INC |
| **Type:** | DEFENDANT |

### DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



2001-L-010471

Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| Current Date: | 05/22/2008 |
| Source: | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| Case Title: | PHARMACIA CORP FKA v. PALS MARK |
| Court: | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| Division: | LAW DIVISION FIRST MUNICIPAL/CITY |
| Case Number: | 2001-L-010471 |
| Case Type: | CIVIL |
| Case Subtype: | PETITION TO ISSUE SUBPOENA |
| Key Nature of Suit: | CIVIL PROCEDURE; SUBPOENA (100.80) |
| Date Filed: | 08/31/2001 |
| Claim/Demand Amount: | $50,000.00 |
| Case Status: | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| Name: | PHARMACIA CORP FKA |
| Type: | PLAINTIFF |
| Firm Name: | SIDLEY AUSTIN BROWN&WOOD |
| Firm Address: | 10 S DEARBORN |
| | CHICAGO IL 60603 |
| Firm Phone: | 312-853-7000 |
| Name: | **MONSANTO** CO |
| Type: | **PLAINTIFF** |
| Name: | SWEET TECH INC |
| Type: | PLAINTIFF |
| Name: | PALS MARK |
| Type: | DEFENDANT |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

For Opinion See: 749 F.Supp. 908

**This docket is current through 02/09/2004**

**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT USDC FOR THE CENTRAL DISTRICT OF ILLINOIS (PEORIA) |
| **Case Title:** | VALLERO v. BURLINGTON NORTHERN |
| **Case:** | 1:89-CV-01169 |
| **Judge:** | JUDGE MICHAEL M. MIHM |
| **Date Filed:** | 07/31/1989 |

**CASE INFORMATION**

| | |
|---|---|
| **Case Number:** | 1:89CV01169 |
| **Referred To:** | MAG. JUDGE ROBERT J. KAUFFMAN |
| **Jury Demand:** | BOTH |
| **Demand:** | $10,000.00 |
| **Nature of Suit:** | TORTS: FEDERAL EMPLOYERS LIABILITY (330) |
| **Key Nature of Suit:** | TORTS/NEGLIGENCE; FEDERAL EMPLOYERS LIABILITY (430.50) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 45 USC 51 RAILWAYS: FED. EMPLOYER'S LIABILITY ACT |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| **Plaintiff:** | ALBERT A VALLERO |
| **Attorney(s):** | NICHOLAS H ORES |
| **Attorney Address:** | 1720 FIRST FINANCIAL PLAZA |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

|  | PEORIA, IL 61602 |
| **Attorney Phone:** | 309-674-5297 |
| | |
| **Attorney(s):** | WILLIAM J YAEGER |
| **Firm Name:** | YAEGER & YAEGER PA |
| **Attorney Address:** | 701 BUILDING, 701 4TH AVE S, STE 1400 |
| | MINNEAPOLIS, MN 55415 |
| **Attorney Phone:** | 612-333-6371 |
| | |
| **Attorney(s):** | PATRICK R GILLESPIE |
| | |
| **Attorney(s):** | WILLIAM G JUNGBAUER |
| | |
| **Defendant:** | BURLINGTON NORTHERN RAILROAD COMPANY, A CORPORA-TION |
| **Attorney(s):** | KENNETH J WYSOGLAD |
| **Firm Name:** | KENNETH J WYSOGLAD & ASSOC |
| **Attorney Address:** | 118 SOUTH CLINTON ST, STE 700 |
| | CHICAGO, IL 60661 |
| **Attorney Phone:** | 312-441-0550 |
| | |
| **Attorney(s):** | MICHAEL L SAZDANOFF |
| **Firm Name:** | KENNETH J WYSOGLAD & ASSOC |
| **Attorney Address:** | 200 W MONROE ST, STE 1002B |
| | CHICAGO, IL 60606 |
| **Attorney Phone:** | 312-372-3797 |
| | |
| **Attorney(s):** | JOHN NEWELL |
| **Firm Name:** | KENNETH J WYSOGLAD & ASSOC |
| **Attorney Address:** | 200 W. MONROE STREET, 1002B |
| | CHICAGO, IL 60606 |
| **Attorney Phone:** | 312-372-2497 |
| | |
| **THIRD-PARTY PLAINTIFF:** | **BURLINGTON** NORTHERN RAILROAD COMPANY, A CORPORA-TION |
| **Attorney(s):** | KENNETH J WYSOGLAD |
| | |
| **Attorney(s):** | MICHAEL L SAZDANOFF |
| | |
| **Attorney(s):** | JOHN NEWELL |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

4:98-CV-04094                                                           Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 10/07/2002**

**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT USDC FOR THE CENTRAL DISTRICT OF ILLINOIS (ROCK ISLAND) |
| **Case Title:** | NAVISTAR INTL, ET AL v. HEARTLAND RAIL CORP, ET AL |
| **Case:** | 4:98-CV-04094 |
| **Judge:** | JUDGE MICHAEL M. MIHM |
| **Date Filed:** | 09/16/1998 |

## CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 4:98CV04094 |
| **Jury Demand:** | BOTH |
| **Demand:** | $1,000,000.00 |
| **Nature of Suit:** | OTHER STATUTES: ENVIRONMENTAL MATTERS (893) |
| **Key Nature of Suit:** | OTHER FEDERAL STATUTES; ENVIRONMENTAL MATTERS (340.65) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 33 USC 2701 OIL POLLUTION ACT |

## PARTICIPANT INFORMATION

| | |
|---|---|
| **Plaintiff:** | NAVISTAR INTERNATIONAL TRANSPORTATION CORP |
| **Attorney(s):** | CARY R PERLMAN |
| **Firm Name:** | LATHAM & WATKINS |
| **Attorney Address:** | SEARS TOWER, STE 5800, 233 S WACKER DR CHICAGO, IL 60606 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Attorney Phone:** | 312-876-7700 |
| **Attorney(s):** | JENNIFER POHL KOTLER |
| **Plaintiff:** | . THE **BURLINGTON** NORTHERN AND SANTA FE RAILWAY COMPANY |
| **Attorney(s):** | ROBERT M BARRATTA, JR |
| **Firm Name:** | FREEBORN & PETERS |
| **Attorney Address:** | 311 S WACKER DR, STE 3000 |
| | CHICAGO, IL 60606-6677 |
| **Attorney Phone:** | 312-360-6000 |
| **Attorney(s):** | WESTON W MARSH |
| **Plaintiff:** | HEARTLAND RAIL CORPORATION |
| **Attorney(s):** | JOHN W WATSON, III |
| **Firm Name:** | GARDNER CARTON & DOUGLAS |
| **Attorney Address:** | STE 3400, 321 N CLARK ST |
| | CHICAGO, IL 60610 |
| **Attorney Phone:** | 312-644-3000 |
| **Attorney(s):** | ROBERTA M SAIELLI |
| **Attorney Terminated:** | 02/20/2001 |
| **Plaintiff:** | IOWA INTERSTATE RAILROAD LTD |
| **Attorney(s):** | JOHN W WATSON, III |
| **Attorney(s):** | ROBERTA M SAIELLI |
| **Attorney Terminated:** | 02/20/2001 |
| **Defendant:** | HEARTLAND RAIL CORPORATION |
| **Party Terminated:** | 07/11/2000 |
| **Attorney(s):** | ANGELA FOSTER-RICE |
| **Attorney Terminated:** | 07/11/2000 |
| **Firm Name:** | GARDNER CARTON & DOUGLAS |
| **Attorney Address:** | STE 3400, 321 N CLARK ST |
| | CHICAGO, IL 60610 |
| **Attorney Phone:** | 312-644-3000 |
| **Attorney(s):** | JOHN W WATSON, III |
| **Attorney Terminated:** | 07/11/2000 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Attorney(s):** | ROBERTA M SAIELLI |
| **Attorney Terminated:** | 07/11/2000 |
| | |
| **Defendant:** | IOWA INTERSTATE RAILROAD LTD |
| **Party Terminated:** | 07/11/2000 |
| **Attorney(s):** | ANGELA FOSTER-RICE |
| **Attorney Terminated:** | 07/11/2000 |
| | |
| **Attorney(s):** | JOHN W WATSON, III |
| **Attorney Terminated:** | 07/11/2000 |
| | |
| **Attorney(s):** | ROBERTA M SAIELLI |
| **Attorney Terminated:** | 07/11/2000 |
| | |
| **Defendant:** | MAYTAG CORPORATION, THE |
| **Attorney(s):** | JOHN M HEYDE |
| **Firm Name:** | SIDLEY AUSTIN BROWN & WOOD |
| **Attorney Address:** | BANK ONE PLAZA, 10 S DEARBORN ST |
| | CHICAGO, IL 60603 |
| **Attorney Phone:** | 312-853-7000 |
| | |
| **Attorney(s):** | LAURA L LEONARD |
| | |
| **COUNTER-CLAIMANT:** | HEARTLAND RAIL CORPORATION |
| **Party Terminated:** | 07/11/2000 |
| **Attorney(s):** | ANGELA FOSTER-RICE |
| **Firm Name:** | GARDNER CARTON & DOUGLAS |
| **Attorney Address:** | STE 3400, 321 N CLARK ST |
| | CHICAGO, IL60610 |
| **Attorney Phone:** | 312-644-3000 |
| | |
| **Attorney(s):** | JOHN W WATSON, III |
| | |
| **Attorney(s):** | ROBERTA M SAIELLI |
| | |
| **COUNTER-CLAIMANT:** | IOWA INTERSTATE RAILROAD LTD |
| **Party Terminated:** | 07/11/2000 |
| **Attorney(s):** | ANGELA FOSTER-RICE |
| | |
| **Attorney(s):** | JOHN W WATSON, III |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| Attorney(s): | ROBERTA M SAIELLI |
| **COUNTER-DEFENDANT:** | NAVISTAR INTERNATIONAL TRANSPORTATION CORP |
| **Party Terminated:** | 09/27/2000 |
| **Attorney(s):** | CARY R PERLMAN |
| **Firm Name:** | LATHAM & WATKINS |
| **Attorney Address:** | SEARS TOWER, STE 5800, 233 S WACKER DR |
| | CHICAGO, IL60606 |
| **Attorney Phone:** | 312-876-7700 |
| **Attorney(s):** | JENNIFER POHL KOTLER |
| **COUNTER-DEFENDANT:** | . THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COM-PANY |
| **Party Terminated:** | 09/27/2000 |
| **Attorney(s):** | ROBERT M BARRATTA, JR |
| **Firm Name:** | FREEBORN & PETERS |
| **Attorney Address:** | 311 S WACKER DR, STE 3000 |
| | CHICAGO, IL60606-6677 |
| **Attorney Phone:** | 312-360-6000 |
| **Attorney(s):** | WESTON W MARSH |
| **CROSS-CLAIMANT:** | HEARTLAND RAIL CORPORATION |
| **Party Terminated:** | 07/11/2000 |
| **Attorney(s):** | ANGELA FOSTER-RICE |
| **Firm Name:** | GARDNER CARTON & DOUGLAS |
| **Attorney Address:** | STE 3400, 321 N CLARK ST |
| | CHICAGO, IL60610 |
| **Attorney Phone:** | 312-644-3000 |
| **Attorney(s):** | JOHN W WATSON, III |
| **Attorney(s):** | ROBERTA M SAIELLI |
| **CROSS-CLAIMANT:** | IOWA INTERSTATE RAILROAD LTD |
| **Party Terminated:** | 07/11/2000 |
| **Attorney(s):** | ANGELA FOSTER-RICE |
| **Attorney(s):** | JOHN W WATSON, III |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Attorney(s):** | ROBERTA M SAIELLI |
| **CROSS-DEFENDANT:** | MAYTAG CORPORATION, THE |
| **Party Terminated:** | 09/27/2000 |
| **Attorney Phone:** | 312-853-7000 |
| **COUNTER-CLAIMANT:** | HEARTLAND RAIL CORPORATION |
| **Party Terminated:** | 07/11/2000 |
| **Attorney(s):** | ANGELA FOSTER-RICE |
| **Firm Name:** | GARDNER CARTON & DOUGLAS |
| | CHICAGO, IL 60610 JOHN M HEYDE SIDLEY AUSTIN BROWN & WOOD |
| **Attorney Address:** | STE 3400, 321 N CLARK ST, BANK ONE PLAZA, 10 S DEARBORN ST |
| | CHICAGO, IL60603 |
| **Attorney Phone:** | 312-644-3000 |
| **Attorney(s):** | JOHN W WATSON, III |
| **Attorney(s):** | ROBERTA M SAIELLI |
| **COUNTER-CLAIMANT:** | IOWA INTERSTATE RAILROAD LTD |
| **Party Terminated:** | 07/11/2000 |
| **Attorney(s):** | ANGELA FOSTER-RICE |
| **Attorney(s):** | JOHN W WATSON, III |
| **Attorney(s):** | ROBERTA M SAIELLI |
| **COUNTER-DEFENDANT:** | NAVISTAR INTERNATIONAL TRANSPORTATION CORP |
| **Party Terminated:** | 09/27/2000 |
| **Attorney(s):** | CARY R PERLMAN |
| **Firm Name:** | LATHAM & WATKINS |
| **Attorney Address:** | SEARS TOWER, STE 5800, 233 S WACKER DR |
| | CHICAGO, IL60606 |
| **Attorney Phone:** | 312-876-7700 |
| **Attorney(s):** | JENNIFER POHL KOTLER |
| **COUNTER-DEFENDANT:** | . THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COM-PANY |
| **Party Terminated:** | 09/27/2000 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| Attorney(s): | ROBERT M BARRATTA, JR |
|---|---|
| Firm Name: | FREEBORN & PETERS |
| Attorney Address: | 311 S WACKER DR, STE 3000 |
| | CHICAGO, IL 60606-6677 |
| Attorney Phone: | 312-360-6000 |
| | |
| Attorney(s): | WESTON W MARSH |

### DOCKET PROCEEDINGS

| Entry#: | Date: | Description: |
|---|---|---|
| 93 | 09/28/2001 | ORDER BY MAG. JUDGE JOHN A. GORMAN. IT IS ORDERED THAT THIS ACTION IS DISMISSED WITH PREJUDICE PURSUANT TO RULE 41(A)(2), WITH EACH PARTY TO BEAR ITS OWN COSTS. CASE IS DISMISSED. (CC: ALL COUNSEL) (DK) [ENTRY DATE 09/28/01] |
| | | **Send Runner to the Court** |
| 92 | 09/17/2001 | MOTION BY PLAINTIFF NAVISTAR INTL, PLAINTIFF . BURLING-TON NORTHERN, DEFENDANT MAYTAG CORPORATION TO EX-TEND TIME TO FILE SETTLEMENT DOCUMENTS (DK) [ENTRY DATE 09/17/01] |
| | | **Send Runner to the Court** |
| | 09/17/2001 | MINUTE-ENTRY: BY JUDGE MICHAEL M. MIHM. THE COURT IS GRANTING THE PARTIES' JOINT MOTION TO EXTEND TIME TO FILE SETTLEMENT DOCUMENTS [92-1] IN THAT THE COURT WILL ALLOW FINAL SETTLEMENT DOCUMENTS TO BE FAXED TO THE COURT AT 309-671-7375 AT OR BEFORE NOON ON 9/28/01, WITH THE ORIGINAL DOCUMENTS TO FOLLOW BY REGULAR MAIL. SETTLEMENT PAPERS DUE BY NOON ON 9/28/01. (CC: ALL COUNSEL) (DK) [ENTRY DATE 09/17/01] |
| | | **Send Runner to the Court** |
| | 08/16/2001 | MINUTE-ENTRY: BY JUDGE MICHAEL M. MIHM. THE COURT HAS BEEN INFORMED BY THE PARTIES IN THIS MATTER THAT THIS CASE HAS BEEN SETTLED IN ITS ENTIRETY. ACCORDINGLY, ALL PENDING MOTIONS ARE MOOT AND THE CASE NEED NOT REMAIN ON THE COURT'S ACTIVE DOCKET. THE FINAL PRETRI-AL CONFERENCE AT 1:00 ON 10/4/01 AND THE JURY TRIAL AT |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

98-4149                                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

For Opinion See: 186 F.3d 790

### Briefs and Other Related Documents

### This docket is current through 12/31/2003.
### For an updated version of this docket, click UPDATE

| | |
|---|---|
| **Court:** | SEVENTH CIRCUIT COURT OF APPEALS |
| **Case Title:** | BURLINGTON SANTA FE, ET AL v. DOYLE, JAMES E., ET AL |
| **Appeal From:** | UNITED STATES DISTRICT COURT |
| **Filed On:** | 12/10/1998 |

### CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 98-4149 |
| **Fee Status:** | PAID |
| **Nature Of Suit:** | 3950 CONST OF STATE STATUTES-FEDQUE |
| **Key Nature of Suit:** | OTHER FEDERAL STATUTES; CONSTITUTIONALITY OF STATE STATUTES (340.35) |

### LOWER COURT INFORMATION

| | |
|---|---|
| **District:** | 0757-2 |
| **Docket Number:** | 97 C 1382 |
| **Trial Judge(s):** | J. P. STADTMUELLER, CHIEF JUDGE |
| **Court Reporter(s):** | CHRIS PETRIE, COURT REPORTER |
| **Date Filed:** | 12/31/1997 |
| **Date Order/Judgment:** | 10/28/1998 |
| **Date NOA Filed:** | 12/08/1998 |

### OTHER CASES

**Current Case(s):**

| Relationship: | Lead Docket: | Member Docket: | Start Date: | End Date: |
|---|---|---|---|---|
| CROSS-APPEAL | 98- 4057 | 98- 4149 | 12/10/1998 | -- |

### NAMES

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Plaintiff - Appellee:** | **BURLINGTON** NORTHERN AND SANTA FE RAILWAY COMPANY |
| **Type:** | Plaintiff - Appellee |
| **Attorney(s):** | JON P. AXELROD |
| | SUITE 600 |
| | 608-255-8891 |
| | DEWITT, ROSS & STEVENS |
| | SUITE 600 |
| | TWO E. MIFFLIN STREET |
| | MADISON, WI 53703 |
| **Attorney(s):** | RONALD M. JOHNSON |
| | 202-887-4000 |
| | AKIN, GUMP, STRAUSS, HAUER & FELD |
| | 1333 NEW HAMPHIRE AVENUE N.W. |
| | WASHINGTON, DC 20036 |
| **Plaintiff - Appellee:** | SOO LINE RAILROAD COMPANY |
| **Type:** | Plaintiff - Appellee |
| **Attorney(s):** | JON P. AXELROD |
| **Attorney(s):** | RONALD M. JOHNSON |
| **Plaintiff - Appellee:** | UNION PACIFIC RAILROAD COMPANY |
| **Type:** | Plaintiff - Appellee |
| **Attorney(s):** | JON P. AXELROD |
| **Attorney(s):** | RONALD M. JOHNSON |
| **Plaintiff - Appellee:** | WISCONSIN CENTRAL LIMITED |
| **Type:** | Plaintiff - Appellee |
| **Attorney(s):** | JON P. AXELROD |
| **Attorney(s):** | RONALD M. JOHNSON |
| **Defendant - Appellant:** | JAMES E. DOYLE, ATTORNEY GENERAL OF WISCONSIN |
| **Type:** | Defendant - Appellant |
| **Attorney(s):** | SUSAN K. ULLMAN |
| | 608-267-2775 |
| **Attorney(s):** | THOMAS C. BELLAVIA |
| | 608-266-8690 |
| | OFFICE OF THE ATTORNEY GENERAL WISCONSIN DEPARTMENT OF JUSTICE |
| | 123 W. WASHINGTON AVENUE |
| | P.O. BOX 7857 |
| | MADISON, WI 53707-7857 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

02-1407                                                                    Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 12/31/2003.**
**For an updated version of this docket, click UPDATE**

| | |
|---|---|
| Court: | SEVENTH CIRCUIT COURT OF APPEALS |
| Case Title: | BURLINGTON SANTA FE, ET AL v. BROHD LOCOMOTIVE ENG |
| Appeal From: | UNITED STATES DISTRICT COURT |
| Filed On: | 02/15/2002 |

**CASE INFORMATION**

| | |
|---|---|
| Case Number: | 02-1407 |
| Fee Status: | PAID |
| Nature Of Suit: | 3740 RR LABOR - FEDERAL QUESTION |
| Key Nature of Suit: | LABOR & EMPLOYMENT; FEDERAL RAILWAY LABOR ACT (190.50) |

**LOWER COURT INFORMATION**

| | |
|---|---|
| District: | 0752-1 |
| Docket Number: | 01 C 7743 |
| Trial Judge(s): | JOAN B. GOTTSCHALL, JUDGE |
| Court Reporter(s): | C. KUEMMETH, COURT REPORTER |
| Date Filed: | 10/05/2001 |
| Date Order/Judgment: | 01/16/2002 |
| Date NOA Filed: | 02/14/2002 |

**NAMES**

| | |
|---|---|
| Plaintiff - Appellee: | **BURLINGTON** NORTHERN AND SANTA FE RAILWAY COMPANY |
| Type: | Plaintiff - Appellee |
| Attorney(s): | DANIEL J. MOHAN |
| | SUITE 1550 |
| | 312-422-9999 |
| | DALEY & MOHAN |
| | SUITE 1550 |
| | 150 N. WACKER DRIVE |
| | CHICAGO, IL 60606 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

03-3626                                                                    Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

For Opinion See: 367 F.3d 675

### Briefs and Other Related Documents

**This docket is current through 12/31/2003.**
**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | SEVENTH CIRCUIT COURT OF APPEALS |
| **Case Title:** | BURLINGTON SANTA FE, ET AL v. BROHD LOCOMOTIVE ENG |
| **Appeal From:** | UNITED STATES DISTRICT COURT |
| **Filed On:** | 10/03/2003 |

### CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 03-3626 |
| **Fee Status:** | PAID |
| **Nature Of Suit:** | 3740 RR LABOR - FEDERAL QUESTION |
| **Key Nature of Suit:** | LABOR & EMPLOYMENT; FEDERAL RAILWAY LABOR ACT (190.50) |

### LOWER COURT INFORMATION

| | |
|---|---|
| **District:** | 0752-1 |
| **Docket Number:** | 01 C 7743 |
| **Trial Judge(s):** | JOAN B. GOTTSCHALL, JUDGE |
| **Court Reporter(s):** | C. KUEMMETH, COURT REPORTER |
| **Date Filed:** | 10/05/2001 |
| **Date Order/Judgment:** | 09/15/2003 |
| **Date NOA Filed:** | 10/02/2003 |

### NAMES

| | |
|---|---|
| **Plaintiff - Appellant:** | **BURLINGTON** NORTHERN AND SANTA FE RAILWAY COMPANY |
| **Type:** | Plaintiff - Appellant |
| **Attorney(s):** | DANIEL J. MOHAN |
| | SUITE 1550 |
| | 312-422-9999 |
| | DALEY & MOHAN |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

|                         |            |                                                      |
|-------------------------|------------|------------------------------------------------------|
|                         |            | SUITE 1550                                           |
|                         |            | 150 N. WACKER DRIVE                                  |
|                         |            | CHICAGO, IL 60606                                    |
| **Plaintiff - Appellant:** |         | CONSOLIDATED RAIL CORPORATION                        |
| **Type:**               |            | Plaintiff - Appellant                                |
| **Attorney(s):**        |            | DANIEL J. MOHAN                                      |
| **Plaintiff - Appellant:** |         | CSX TRANSPORTATION, INCORPORATED                     |
| **Type:**               |            | Plaintiff - Appellant                                |
| **Attorney(s):**        |            | DANIEL J. MOHAN                                      |
| **Plaintiff - Appellant:** |         | KANSAS CITY SOUTHERN RAILWAY COMPANY                 |
| **Type:**               |            | Plaintiff - Appellant                                |
| **Attorney(s):**        |            | DANIEL J. MOHAN                                      |
| **Plaintiff - Appellant:** |         | NORFOLK SOUTHERN RAILWAY COMPANY                     |
| **Type:**               |            | Plaintiff - Appellant                                |
| **Attorney(s):**        |            | DANIEL J. MOHAN                                      |
| **Defendant - Appellee:** |          | BROTHERHOOD OF LOCOMOTIVE ENGINEERS                  |
| **Type:**               |            | Defendant - Appellee                                 |
| **Attorney(s):**        |            | MICHAEL S. WOLLY                                     |
|                         |            | SUITE 712                                            |
|                         |            | 202-857-5000                                         |
|                         |            | ZWERDLING, PAUL, LEIBIG, KAHN, THOMPSON & WOLLY      |
|                         |            | SUITE 712                                            |
|                         |            | 1025 CONNECTICUT AVENUE N.W.                         |
|                         |            | WASHINGTON, DC 20036                                 |

## DOCKET PROCEEDINGS

| ENTRY #: | DATE: | DOCKET ENTRY: |
|----------|-------|---------------|
|          | 11/13/03 | SUPPLEMENTAL RECORD ON APPEAL FILED. CONTENTS OF RECORD: 1 VOL. TRANSCRIPTS. [03-3626] [1680184-1] (COVE) |
|          |       | Send Runner to the Court |
|          | 11/3/03 | ORDER: PURSUANT TO CIRCUIT RULE 33, BRIEFING WILL PROCEED AS FOLLOWS: [1667953-1] SCO [03-3626] APPELLANT'S BRIEF DUE 12/22/03 FOR NORFOLK SOUTHERN, FOR KANSAS CITY SOUTHERN, FOR CSX TRANSPORTATION, FOR CONSOLIDATED RAIL, FOR BURLINGTON SANTA FE. APPELLEE'S BRIEF DUE 1/22/04 FOR BROHD LOCOMOTIVE ENG. APPELLANT'S REPLY BRIEF DUE 2/5/04 FOR NORFOLK SOUTHERN, FOR KANSAS CITY SOUTHERN, FOR CSX TRANSPORTATION, FOR CONSOLIDATED RAIL, FOR BURLINGTON SANTA FE. (TIFF) |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

1:90-CV-05969                                                          Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

For Opinion See: 1991 WL 96452

**This docket is current through 02/08/2004**

**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS (CHICAGO) |
| **Case Title:** | BURLINGTON NORTHERN, ET AL v. DEPT REVENUE STATE W, ET AL |
| **Case:** | 1:90-CV-05969 |
| **Judge:** | HON. ANN C. WILLIAMS |
| **Date Filed:** | 10/15/1990 |
| **Other Dockets:** | DKT # IN W/D WA, TACOMA : IS C89-518T |

### CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 1:90CV05969 |
| **Nature of Suit:** | OTHER (999) |
| **Key Nature of Suit:** | OTHER (330) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | CIVIL MISCELLANEOUS CASE |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Plaintiff:** | **BURLINGTON** NORTHERN RAILROAD COMPANY |
| **Attorney(s):** | GREGORY C. FLETCHER |
| **Firm Name:** | LAUGHLIN, HALLE, MCBRIDE LUNSFORD & FLETCHER |
| **Attorney Address:** | 50 NORTH FRONT STREET, 650 MORGAN KEEGAN TOWER |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

98-4057                                                                      Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

For Opinion See: 186 F.3d 790

### Briefs and Other Related Documents

### This docket is current through 12/31/2003.

### For an updated version of this docket, click UPDATE

| | |
|---|---|
| **Court:** | SEVENTH CIRCUIT COURT OF APPEALS |
| **Case Title:** | BURLINGTON NORTHERN, ET AL v. DOYLE, JAMES, ET AL |
| **Appeal From:** | UNITED STATES DISTRICT COURT |
| **Filed On:** | 11/30/1998 |

### CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 98-4057 |
| **Fee Status:** | PAID |
| **Nature Of Suit:** | 3950 CONST OF STATE STATUTES-FEDQUE |
| **Key Nature of Suit:** | OTHER FEDERAL STATUTES; CONSTITUTIONALITY OF STATE STATUTES (340.35) |

### LOWER COURT INFORMATION

| | |
|---|---|
| **District:** | 0757-2 |
| **Docket Number:** | 97 C 1382 |
| **Trial Judge(s):** | J. P. STADTMUELLER, CHIEF JUDGE |
| **Court Reporter(s):** | CHRIS PETRIE, COURT REPORTER |
| **Date Filed:** | 12/31/1997 |
| **Date Order/Judgment:** | 10/28/1998 |
| **Date NOA Filed:** | 11/25/1998 |

### OTHER CASES

**Current Case(s):**

| Relationship: | Lead Docket: | Member Docket: | Start Date: | End Date: |
|---|---|---|---|---|
| CROSS-APPEAL | 98- 4057 | 98- 4149 | 12/10/1998 | -- |

### NAMES

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Plaintiff - Appellant:** | SOO LINE RAILROAD COMPANY |
| **Type:** | Plaintiff - Appellant |
| **Attorney(s):** | JON P. AXELROD |
| | SUITE 600 |
| | 608-255-8891 |
| | DEWITT, ROSS & STEVENS |
| | SUITE 600 |
| | TWO E. MIFFLIN STREET |
| | MADISON, WI 53703 |
| **Attorney(s):** | RONALD M. JOHNSON |
| | 202-887-4000 |
| | AKIN, GUMP, STRAUSS, HAUER & FELD |
| | 1333 NEW HAMPHIRE AVENUE N.W. |
| | WASHINGTON, DC 20036 |
| **Plaintiff - Appellant:** | UNION PACIFIC RAILROAD COMPANY |
| **Type:** | Plaintiff - Appellant |
| **Attorney(s):** | JON P. AXELROD |
| **Attorney(s):** | RONALD M. JOHNSON |
| **Plaintiff - Appellant:** | WISCONSIN CENTRAL LIMITED |
| **Type:** | Plaintiff - Appellant |
| **Attorney(s):** | JON P. AXELROD |
| **Attorney(s):** | RONALD M. JOHNSON |
| **Plaintiff - Appellant:** | **BURLINGTON** NORTHERN AND SANTA FE RAILWAY COMPANY |
| **Type:** | Plaintiff - Appellant |
| **Attorney(s):** | JON P. AXELROD |
| **Attorney(s):** | RONALD M. JOHNSON |
| **Defendant - Appellee:** | JAMES E. DOYLE, ATTORNEY GENERAL OF WISCONSIN |
| **Type:** | Defendant - Appellee |
| **Attorney(s):** | JAMES E. DOYLE |
| | 608-266-1220 |
| **Attorney(s):** | THOMAS C. BELLAVIA |
| | 608-266-8690 |
| | OFFICE OF THE ATTORNEY GENERAL WISCONSIN DEPARTMENT OF JUSTICE |
| | 123 W. WASHINGTON AVENUE |
| | P.O. BOX 7857 |
| | MADISON, WI 53707-7857 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

For Opinion See: 186 F.3d 790

### Briefs and Other Related Documents

#### This docket is current through 12/31/2003.

#### For an updated version of this docket, click UPDATE

| | |
|---|---|
| Court: | SEVENTH CIRCUIT COURT OF APPEALS |
| Case Title: | BURLINGTON NORTHERN, ET AL v. UNITED TRANS UNION, ET AL |
| Appeal From: | UNITED STATES DISTRICT COURT |
| Filed On: | 12/14/1998 |

### CASE INFORMATION

| | |
|---|---|
| Case Number: | 98-4166 |
| Fee Status: | PAID |
| Nature Of Suit: | 3950 CONST OF STATE STATUTES-FEDQUE |
| Key Nature of Suit: | OTHER FEDERAL STATUTES; CONSTITUTIONALITY OF STATE STATUTES (340.35) |

### LOWER COURT INFORMATION

| | |
|---|---|
| District: | 0757-2 |
| Docket Number: | 97 C 1382 |
| Trial Judge(s): | J. P. STADTMUELLER, CHIEF JUDGE |
| Court Reporter(s): | CHRIS PETRIE, COURT REPORTER |
| Date Filed: | 12/31/1997 |
| Date Order/Judgment: | 10/28/1998 |
| Date NOA Filed: | 12/08/1998 |

### OTHER CASES

Current Case(s):

| Relationship: | Lead Docket: | Member Docket: | Start Date: | End Date: |
|---|---|---|---|---|
| CROSS-APPEAL | 98- 4057 | 98- 4166 | 12/14/1998 | -- |

### NAMES

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Plaintiff - Appellee:** | SOO LINE RAILROAD COMPANY |
| **Type:** | Plaintiff - Appellee |
| **Attorney(s):** | JON P. AXELROD |
| | SUITE 600 |
| | 608-255-8891 |
| | DEWITT, ROSS & STEVENS |
| | SUITE 600 |
| | TWO E. MIFFLIN STREET |
| | MADISON, WI 53703 |
| **Attorney(s):** | RONALD M. JOHNSON |
| | 202-887-4000 |
| | AKIN, GUMP, STRAUSS, HAUER & FELD |
| | 1333 NEW HAMPHIRE AVENUE N.W. |
| | WASHINGTON, DC 20036 |
| **Plaintiff - Appellee:** | UNION PACIFIC RAILROAD COMPANY |
| **Type:** | Plaintiff - Appellee |
| **Attorney(s):** | JON P. AXELROD |
| **Attorney(s):** | RONALD M. JOHNSON |
| **Plaintiff - Appellee:** | WISCONSIN CENTRAL LIMITED |
| **Type:** | Plaintiff - Appellee |
| **Attorney(s):** | JON P. AXELROD |
| **Attorney(s):** | RONALD M. JOHNSON |
| **Plaintiff - Appellee:** | **BURLINGTON** NORTHERN AND SANTA FE RAILWAY COMPANY |
| **Type:** | Plaintiff - Appellee |
| **Attorney(s):** | JON P. AXELROD |
| **Attorney(s):** | RONALD M. JOHNSON |
| **Defendant:** | JAMES E. DOYLE, ATTORNEY GENERAL OF WISCONSIN |
| **Type:** | Defendant |
| **Attorney(s):** | JAMES E. DOYLE |
| | 608-266-1220 |
| | OFFICE OF THE ATTORNEY GENERAL WISCONSIN DEPARTMENT OF JUSTICE |
| | 123 W. WASHINGTON AVENUE |
| | P.O. BOX 7857 |
| | MADISON, WI 53707-7857 |
| **Defendant:** | E. MICHAEL MCCANN, DISTRICT ATTORNEY OF MILWAUKEE |
| **Type:** | Defendant |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

4:01-CV-04083                                                          Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 06/27/2003**

**For an updated version of this docket, click UPDATE**

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT USDC FOR THE CENTRAL DISTRICT OF ILLINOIS (ROCK ISLAND) |
| **Case Title:** | BURLINGTON NORTHERN v. PHOENIX TOWING CO |
| **Case:** | 4:01-CV-04083 |
| **Judge:** | MAG. JUDGE JOHN A. GORMAN |
| **Date Filed:** | 10/01/2001 |

**CASE INFORMATION**

| | |
|---|---|
| **Case Number:** | 4:01CV04083 |
| **Jury Demand:** | PLAINTIFF |
| **Demand:** | $69,000.00 |
| **Nature of Suit:** | TORTS: OTHER PERSONAL PROPERTY DAMAGE (380) |
| **Key Nature of Suit:** | TORTS/NEGLIGENCE; PERSONAL PROPERTY; OTHER PERSONAL PROPERTY DAMAGE (430.77.10) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 28 USC 1333 ADMIRALTY |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| **Plaintiff:** | . THE **BURLINGTON** NORTHERN AND SANTA FE RAILWAY COM-PANY, A CORPORATION |
| **Attorney(s):** | MICHAEL L SAZDANOFF |
| **Firm Name:** | KENNETH J WYSOGLAD & ASSOC |
| **Attorney Address:** | 118 S CLINTON ST, STE 700 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

4:02-CV-04046                                                                         Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 06/29/2003**

**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT USDC FOR THE CENTRAL DISTRICT OF ILLINOIS (ROCK ISLAND) |
| **Case Title:** | BURLINGTON NORTHERN v. MARQUETTE TRANS CO, ET AL |
| **Case:** | 4:02-CV-04046 |
| **Judge:** | JUDGE MICHAEL M. MIHM |
| **Date Filed:** | 05/30/2002 |

**CASE INFORMATION**

| | |
|---|---|
| **Case Number:** | 4:02CV04046 |
| **Referred To:** | MAG. JUDGE JOHN A. GORMAN |
| **Jury Demand:** | PLAINTIFF |
| **Demand:** | $177,000.00 |
| **Nature of Suit:** | TORTS: OTHER PERSONAL PROPERTY DAMAGE (380) |
| **Key Nature of Suit:** | TORTS/NEGLIGENCE; PERSONAL PROPERTY; OTHER PERSONAL PROPERTY DAMAGE (430.77.10) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 28 USC 1333 ADMIRALTY |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| **Plaintiff:** | . THE **BURLINGTON** NORTHERN AND SANTA FE RAILWAY COM-PANY |
| **Attorney(s):** | MICHAEL L SAZDANOFF |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

1:01-CV-07743                                                                    Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

For Opinion See: 2002 WL 47963

### This docket is current through 06/22/2003

### For an updated version of this docket, click UPDATE


| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS (CHICAGO) |
| **Case Title:** | BURLINGTON N SANTA, ET AL v. BRO OF LOCOMOTIVE, ET AL |
| **Case:** | 1:01-CV-07743 |
| **Judge:** | HON. JOAN B. GOTTSCHALL |
| **Date Filed:** | 10/05/2001 |

### CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 1:01CV07743 |
| **Nature of Suit:** | LABOR: RAILWAY LABOR ACT (740) |
| **Key Nature of Suit:** | LABOR & EMPLOYMENT; FEDERAL RAILWAY LABOR ACT (190.50) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 45 USC 151 RAILWAY LABOR ACT |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Plaintiff:** | BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY, THE |
| **Attorney(s):** | DANIEL K MARKO |
| **Firm Name:** | DALEY & MOHAN, P.C. |
| | CHICAGO, IL 60606 WILLIAM B KIRSCHNER [NTC PHV] SHEA & GARDNER |
| **Attorney Address:** | 150 NORTH WACKER DRIVE, SUITE 1550, 3135 19TH STREET NW WASHINGTON, DC 20010 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

1:00-CV-03279                                                                    Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 12/31/2002**

**For an updated version of this docket, click UPDATE**


| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS (CHICAGO) |
| **Case Title:** | BURLINGTON N SANTA v. P B EXPRESS INC |
| **Case:** | 1:00-CV-03279 |
| **Judge:** | HON. WILLIAM J. HIBBLER |
| **Date Filed:** | 05/30/2000 |
| **Other Dockets:** | DKT # IN CIR CT COOK CO : IS 00L004707 |

**CASE INFORMATION**

| | |
|---|---|
| **Case Number:** | 1:00CV03279 |
| **Demand:** | $221,000.00 |
| **Nature of Suit:** | CONTRACT: OTHER CONTRACT (190) |
| **Key Nature of Suit:** | CONTRACTS; OTHER CONTRACT (130.55) |
| **Jurisdiction:** | DIVERSITY |
| **Cause:** | 28 USC 1441 PETITION FOR REMOVAL--OTHER CONTRACT |


**PARTICIPANT INFORMATION**

| | |
|---|---|
| **Plaintiff:** | **BURLINGTON** NORTHERN SANTA FE RAILWAY COMPANY |
| **Attorney(s):** | STUART J. STEIN |
| **Firm Name:** | STEIN AND ROTMAN |
| **Attorney Address:** | 105 WEST MADISON AVENUE, SUITE 600 CHICAGO, IL 60602 |


© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

04-CV-02138                                                        Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 05/06/2004**

**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS (CHICAGO) |
| **Case Title:** | BURLINGTON N SANTA v. AMER TRAIN, ET AL |
| **Case:** | 04-CV-02138 |
| **Judge:** | HON. WAYNE R. ANDERSEN |
| **Date Filed:** | 03/22/2004 |

### CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 1:04CV02138 |
| **Jury Demand:** | DEFENDANT |
| **Demand:** | $888,888,000.00 |
| **Nature of Suit:** | LABOR: RAILWAY LABOR ACT (740) |
| **Key Nature of Suit:** | LABOR & EMPLOYMENT; FEDERAL RAILWAY LABOR ACT (190.50) |
| **Lead Docket:** | 03-CV-9149 |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 45 USC 151 RAILWAY LABOR ACT |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Plaintiff:** | BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY, THE |
| **Attorney(s):** | DONALD J. MUNRO |
| **Firm Name:** | SHEA & GARDNER |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Attorney Address:** | 1800 MASSACHUSETTS AVENUE |
| | NORTHWEST |
| | WASHINGTON, DC 20036 |
| **Attorney Phone:** | 202-828-2000 |
| | |
| **Attorney(s):** | BERNARD ROCCANOVA |
| | |
| **Attorney(s):** | DANIEL J. MOHAN |
| | |
| **Attorney(s):** | RAYMOND HUGO GROBLE, III |
| | |
| **Attorney(s):** | CHRISTOPHER KARSTEN |
| | |
| **Attorney(s):** | DANIEL K MARKO |
| **Firm Name:** | DALEY & MOHAN, P.C. |
| **Attorney Address:** | 150 NORTH WACKER DRIVE |
| | SUITE 1550 |
| | CHICAGO, IL 60606 |
| **Attorney Phone:** | 312-422-9999 |
| | |
| **Attorney(s):** | CHARLES W. SHEWMAKE |
| **Firm Name:** | BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY |
| **Attorney Address:** | 2500 LOU MENK DRIVE |
| | AOB-3 |
| | FORT WORTH, TX 76131-2828 |
| **Attorney Phone:** | 817-352-2358 |
| | |
| **Defendant:** | AMERICAN TRAIN DISPATCHERS DEPT OF BLE |
| | |
| **Defendant:** | AMERICAN TRAIN DISPATCHERS DEPT OF BLE |
| **Attorney(s):** | HARLES W. SHEWMAKE MICHAEL S. WOLLY |
| **Firm Name:** | ZWERDLING, PAUL, LEIBIG, KAHN, AND WOLLY |
| **Attorney Address:** | 1025 CONNECTICUT AVENUE |
| | NORTHWEST |
| | SUITE 712 |
| | WASHINGTON, DC 20036 |
| **Attorney Phone:** | 202-857-5000 |
| | |
| **Defendant:** | BROTHERHOOD OF LOCOMOTIVE ENGINEERS |
| **Attorney(s):** | MICHAEL S. WOLLY |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

1:01-CV-04161                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 06/17/2003**

**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS (CHICAGO) |
| **Case Title:** | BURLINGTON N & SANTA, ET AL v. INTL ASSC MACHINISTS, ET AL |
| **Case:** | 1:01-CV-04161 |
| **Judge:** | HON. WAYNE R. ANDERSEN |
| **Date Filed:** | 06/04/2001 |

**CASE INFORMATION**

| | |
|---|---|
| **Case Number:** | 1:01CV04161 |
| **Nature of Suit:** | LABOR: RAILWAY LABOR ACT (740) |
| **Key Nature of Suit:** | LABOR & EMPLOYMENT; FEDERAL RAILWAY LABOR ACT (190.50) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 28 USC 1332 DIVERSITY-DECLARATORY JUDGEMENT |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| **Plaintiff:** | **BURLINGTON** NORTHERN AND SANTA FE RAILROAD COMPANY |
| **Attorney(s):** | RAYMOND HUGO GROBLE, III |
| **Firm Name:** | DALEY & MOHAN, P.C. |
| **Attorney Address:** | 150 NORTH WACKER DRIVE, SUITE 1550 CHICAGO, IL 60606 |
| **Attorney Phone:** | 312-422-9999 |
| **Attorney(s):** | DANIEL J. MOHAN |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

3:06-CV-03052                                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

For Opinion See: 470 F.Supp.2d 855

**This docket is current through 01/18/2007**

**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT UNITED STATES DISTRICT COURT FOR THE CENTRAL DISTRICT OF ILLINOIS (SPRINGFIELD) |
| **Case Title:** | BNSF RAILWAY COMPANY ET AL v. BOX ET AL |
| **Case:** | 3:06-CV-03052 |
| **Judge:** | JUDGE JEANNE E. SCOTT |
| **Date Filed:** | 03/13/2006 |

**CASE INFORMATION**

| | |
|---|---|
| **Case Number:** | 3:06CV03052 |
| **Referred To:** | MAGISTRATE JUDGE BYRON G. CUDMORE |
| **Jury Demand:** | NONE |
| **Nature of Suit:** | OTHER STATUTES: CONSTITUTIONALITY OF STATE STATUTES (950) |
| **Key Nature of Suit:** | OTHER FEDERAL STATUTES; CONSTITUTIONALITY OF STATE STATUTES (340.35) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 49 USC 10101 RAIL TRANSPORTATION POLICY |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| **Plaintiff:** | BNSF RAILWAY COMPANY |
| **Attorney(s):** | JAMES S WHITEHEAD |
| **Email Address:** | JWHITEHEAD@SIDLEY.COM |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

**Westlaw.**

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

For Opinion See: 1990 WL 179862                                                               ,

**This docket is current through 02/06/2004**

**For an updated version of this docket, click** UPDATE

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS (CHICAGO) |
| **Case Title:** | KOPPERS INDUSTRIES v. ADCO CHEMICALS, INC |
| **Case:** | 1:90-CV-06148 |
| **Judge:** | HONORABLE MILTON I. SHADUR |
| **Date Filed:** | 10/23/1990 |

**CASE INFORMATION**

| | |
|---|---|
| **Case Number:** | 1:90CV06148 |
| **Jury Demand:** | PLAINTIFF |
| **Nature of Suit:** | TORTS: OTHER PERSONAL PROPERTY DAMAGE (380) |
| **Key Nature of Suit:** | TORTS/NEGLIGENCE; PERSONAL PROPERTY; OTHER PERSONAL PROPERTY DAMAGE (430.77.10) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 33 USC 1365 ENVIRONMENTAL MATTERS |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| **Plaintiff:** | **KOPPERS** INDUSTRIES, INC |
| **Attorney(s):** | THOMAS JOHN VERTICCHIO |
| **Firm Name:** | WILDMAN, HARROLD, ALLEN & DIXON |
| **Attorney Address:** | 225 WEST WACKER DRIVE, SUITE 3000 CHICAGO, IL 60606 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



2002-L-051365                                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| Current Date: | 05/22/2008 |
|---|---|
| Source: | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| Case Title: | KOPPERS INDUSTRIES v. INDUSTRIAL COMMISSION IL |
|---|---|
| Court: | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| Division: | LAW DIVISION FIRST MUNICIPAL/CITY |
| Case Number: | 2002-L-051365 |
| Case Type: | CIVIL |
| Case Subtype: | ALL OTHER EXTRA-ORDINARY REMEDIES |
| Key Nature of Suit: | REMEDIES (400) |
| Date Filed: | 11/13/2002 |
| Case Status: | DISPOSED |

### PARTICIPANT INFORMATION

| Name: | **KOPPERS** INDUSTRIES |
|---|---|
| Type: | **PLAINTIFF** |
| | |
| Name: | INDUSTRIAL COMMISSION IL |
| Type: | DEFENDANT |
| | |
| Name: | HILL GLYNNE |
| Type: | DEFENDANT |

### DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 10/15/2003 | | **Docket Entry:** DISMISS BY STIPULATION OR **AGREEMENT Location:** MICROFILM #: LD000873894 | | KOP-PERS |

Send Runner to the Court

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



2001-L-050997                                                                    Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| Current Date: | 05/22/2008 |
| Source: | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| Case Title: | KOPPERS INDUSTRIES v. INDUSTRIAL COMMISSION IL |
| Court: | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| Division: | LAW DIVISION FIRST MUNICIPAL/CITY |
| Case Number: | 2001-L-050997 |
| Case Type: | CIVIL |
| Case Subtype: | ALL OTHER EXTRA-ORDINARY REMEDIES |
| Key Nature of Suit: | REMEDIES (400) |
| Date Filed: | 09/28/2001 |
| Case Status: | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| Name: | **KOPPERS** INDUSTRIES |
| Type: | **PLAINTIFF** |
| Firm Name: | SPIEGEL & CAHILL |
| Firm Address: | 15 SPINNING WHEEL |
| | HINSDALE IL 60521 |
| Firm Phone: | 630-455-4070 |
| | |
| Name: | INDUSTRIAL COMMISSION IL |
| Type: | DEFENDANT |
| | |
| Name: | HILLM GLYNNE |
| Type: | DEFENDANT |
| Firm Name: | COHN LAMBERT & RYAN ETC |
| Firm Address: | 205 W RANDOLPH |
| | CHICAGO IL 60606 |
| Firm Phone: | 312-726-6234 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.



2001-L-050841

Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| Current Date: | 05/22/2008 |
| Source: | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

**CASE INFORMATION**

| | |
|---|---|
| Case Title: | KOPPERS INDUSTRIES v. INDUSTRIAL COMMISSIONIL |
| Court: | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| Division: | LAW DIVISION FIRST MUNICIPAL/CITY |
| Case Number: | 2001-L-050841 |
| Case Type: | CIVIL |
| Case Subtype: | ALL OTHER EXTRA-ORDINARY REMEDIES |
| Key Nature of Suit: | REMEDIES (400) |
| Date Filed: | 08/01/2001 |
| Case Status: | DISPOSED |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| Name: | **KOPPERS** INDUSTRIES |
| Type: | **PLAINTIFF** |
| Firm Name: | SPIEGEL & CAHILL |
| Firm Address: | 15 SPINNING WHEEL |
| | HINSDALE IL 60521 |
| Firm Phone: | 630-455-4070 |
| Name: | INDUSTRIAL COMMISSIONIL |
| Type: | DEFENDANT |
| Name: | MCKINLEY REGINALD |
| Type: | DEFENDANT |
| Firm Name: | COHN LAMBERT & RYAN ETC |
| Firm Address: | 205 W RANDOLPH |
| | CHICAGO IL 60606 |
| Firm Phone: | 312-726-6234 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

2001-L-050841                                                          Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | KOPPERS INDUSTRIES v. INDUSTRIAL COMMISSIONIL |
| **Court:** | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| **Division:** | LAW DIVISION FIRST MUNICIPAL/CITY |
| **Case Number:** | 2001-L-050841 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | ALL OTHER EXTRA-ORDINARY REMEDIES |
| **Key Nature of Suit:** | REMEDIES (400) |
| **Date Filed:** | 08/01/2001 |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **KOPPERS** INDUSTRIES |
| **Type:** | **PLAINTIFF** |
| **Firm Name:** | SPIEGEL & CAHILL |
| **Firm Address:** | 15 SPINNING WHEEL |
| | HINSDALE IL 60521 |
| **Firm Phone:** | 630-455-4070 |
| | |
| **Name:** | INDUSTRIAL COMMISSIONIL |
| **Type:** | DEFENDANT |
| | |
| **Name:** | MCKINLEY REGINALD |
| **Type:** | DEFENDANT |
| **Firm Name:** | COHN LAMBERT & RYAN ETC |
| **Firm Address:** | 205 W RANDOLPH |
| | CHICAGO IL 60606 |
| **Firm Phone:** | 312-726-6234 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 10/12/2007**

**For an updated version of this docket, click UPDATE**

| | |
|---|---|
| **Court:** | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS |
| **Case Title:** | THE DOW CHEMICAL COMPANY v. ADVANCED MATERIAL TECHNOLOGIES INC. |
| **Case:** | 1:07-CV-03965 |
| **Judge:** | HONORABLE MATTHEW F. KENNELLY |
| **Date Filed:** | 07/13/2007 |

**CASE INFORMATION**

| | |
|---|---|
| **Case Number:** | 1:07CV03965 |
| **Jury Demand:** | PLAINTIFF |
| **Demand:** | $289,000.00 |
| **Nature of Suit:** | CONTRACT: OTHER CONTRACT (190) |
| **Key Nature of Suit:** | CONTRACTS; OTHER CONTRACT (130.55) |
| **Jurisdiction:** | DIVERSITY |
| **Cause:** | 28 USC 1332 DIVERSITY-BREACH OF CONTRACT |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| **Plaintiff:** | THE DOW CHEMICAL COMPANY A DELAWARE CORPORATION |
| **Attorney(s):** | TERENCE G BANICH |
| **Email Address:** | TBANICH@JENNER.COM |
| **Firm Name:** | JENNER & BLOCK LLP |
| **Attorney Address:** | 330 NORTH WABASH |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

2001-L-050340                                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| Current Date: | 05/22/2008 |
| Source: | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| Case Title: | DOW CHEMICAL CO v. DEPARTMENT REVENUE IL |
| Court: | CIRCUIT COURT OF ILLINOIS, COOK COUNTY CIRCUIT, COOK COUNTY |
| Division: | LAW DIVISION FIRST MUNICIPAL/CITY |
| Case Number: | 2001-L-050340 |
| Case Type: | CIVIL |
| Case Subtype: | ADMINISTRATIVE REVIEW ACTION |
| Key Nature of Suit: | ADMINISTRATIVE; APPEAL (010.05) |
| Date Filed: | 03/12/2001 |
| Case Status: | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **DOW CHEMICAL** CO |
| **Type:** | **PLAINTIFF** |
| Firm Name: | HORWOOD MARCUS & BERK CTD |
| Firm Address: | 180 N LASALLE #3700 |
| | CHICAGO IL 60601 |
| Firm Phone: | 312-606-3200 |

| | |
|---|---|
| Name: | DEPARTMENT REVENUE IL |
| Type: | DEFENDANT |

| | |
|---|---|
| Name: | BOWER GLEN L |
| Type: | DEFENDANT |
| Firm Name: | ATTORNEY GENERALS OFFICE |
| Firm Address: | 100 W RANDOLPH13-194 |
| | CHICAGO IL 60601 |
| Firm Phone: | 312-814-3000 |

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Westlaw.

2000-L-013873                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**Dockets - ILLINOIS - COOK COUNTY**

| | |
|---|---|
| **Current Date:** | 05/22/2008 |
| **Source:** | CIRCUIT COURT, COOK COUNTY, ILLINOIS |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | DOW CHEMICAL COMPANY v. SHELL OIL COMPANY |
| **Court:** | CIRCUIT COURT, COOK COUNTY |
| **Division:** | LAW DIVISION FIRST MUNICIPAL / CITY |
| **Case Number:** | 2000-L-013873 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CONTRACT |
| **Key Nature of Suit:** | CONTRACTS (130) |
| **Date Filed:** | 11/30/2000 |
| **Claim/Demand Amount:** | $50,000.00 |
| **Judge:** | ALLEN S. GOLDBERG |
| **Case Status:** | DISPOSED |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **DOW CHEMICAL** COMPANY |
| **Type:** | **PLAINTIFF** |
| **Attorney:** | PROPES LAW FIRM LLC THE |
| **Attorney Address:** | 833 W JACKSON #200 |
| | CHICAGO, IL 60607 |
| **Attorney Phone:** | 312-334-3100 |
| | |
| **Name:** | SHELL OIL COMPANY |
| **Type:** | DEFENDANT |
| **Firm Name:** | WINSTON & STRAWN LLP |
| **Firm Address:** | 35 W WACKER 4200 |
| | CHICAGO, IL 60601 |
| **Firm Phone:** | 312-558-5600 |

### DOCKET PROCEEDINGS

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

EXHIBIT 22

FILED

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS 2008 JAN 31  PM 2: 38
AUSTIN DIVISION

CLERK          COURT
WESTERN DISTRICT OF TEXAS

BY _____

LEON BRINSTON, et al.,
                                    Plaintiffs,

-vs-                                                    Case No. A-07-CA-902-SS

KOPPERS INDUSTRIES, INC., et al.,
                                    Defendants.

_____

## ORDER OF DISMISSAL

BE IT REMEMBERED on this the 31st day of January 2008 there was presented to the

Court the Motion to Dismiss [#19] filed by the Defendants in the above-styled and numbered cause,

and after consideration of the same, the Court enters the following orders:

IT IS ORDERED that the Motion to Dismiss [#19] is GRANTED in all respects and

this lawsuit is hereby DISMISSED without prejudice for lack of subject matter jurisdiction;

IT IS FURTHER ORDERED that all costs are adjudged against the party incurring

same; and

IT IS FINALLY ORDERED that all pending motions in this cause are overruled and

denied as they are now moot.

SIGNED this the 31 day of January 2008.

_____
SAM SPARKS
UNITED STATES DISTRICT JUDGE