# EXHIBIT G

NO. 096-212928-05

| | | |
|---|---|---|
| LINDA FAUST AND DONNIE FAUST | § | IN THE DISTRICT COURT OF |
| *Plaintiffs,* | § | |
| | § | |
| | § | TARRANT COUNTY, TEXAS |
| VS. | § | |
| | § | |
| BNSF RAILWAY COMPANY, | § | JUN 5 1 2007    96th JUDICIAL DISTRICT |
| *Defendants.* | § | |

---

## PLAINTIFFS' SIXTH AMENDED RESPONSES TO
## REQUEST FOR DISCLOSURE AND EXPERT DESIGNATION

---

Plaintiffs' submit the following Sixth Amended Response to Defendant BNSF Railway

Company's Request for Disclosures with Expert Designation pursuant to the Texas Rules of Civil

Procedure.

Respectfully submitted:

WOODFILL & PRESSLER, L.L.P.

Jared R. Woodfill V
State Bar No. 00788715
H. Paul Pressler III
State Bar No. 16265000
John P. Devine
State Bar No. 05788300
Wallace T. Ward
State Bar No. 20848700
909 Fannin, Suite 1470
Houston, Texas 77010
713/751-3080 Telephone
713/751-3058 Facsimile

ATTORNEYS FOR PLAINTIFFS

1 of 1

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing instrument has been served on all counsel of record listed below, certified mail, return receipt requested, regular mail and/or facsimile transmission, on this 27th day of July, 2007:

**Attorneys for Defendant BNSF**
Douglas W. Poole
William Floyd
McLeod, Alexander, Powel & Apffel
P.O. Box 629
Galveston, Texas 77553

Jared R. Woodfill

PLAINTIFFS' SIXTH AMENDED RESPONSES TO
REQUEST FOR DISCLOSURES AND EXPERT WITNESS DESIGNATION

1.     194.2(a)The correct names of the parties to the lawsuit:

RESPONSE:

Linda Faust
Donnie Faust

2.     194.2(b)The name, address, and telephone number of any potential parties;

RESPONSE:

At the time of Plaintiffs' Response to this Request for Disclosure, no potential parties not already named to the underlying lawsuit are known by Plaintiffs and, as such, Plaintiffs cannot provide the name, address or telephone number of any additional parties at this time.

3.     194.2(c)The legal theories and, in general, the factual bases of the responding party's claims or defenses.

RESPONSE:

This suit has become necessary as the result of personal injuries suffered by Plaintiffs as result of the wrongful acts and failures to act of Defendant are set forth hereinafter.  Defendant in interest has operated a centralized tie treatment plant in Somerville, Texas since the late 19th Century.  The plant has conducted operations including the pressure treating of railroad cross ties, poles, pilings, and other wood products with creosote, pentachlorophenol, and arsenic pentoxide, as well as other chemicals. The chemicals used by Defendant in their operations contain substances known to be toxic to humans, including known human carcinogens.

As a result of their operations, Defendant has caused the ground water of the City of Somerville to become contaminated with the following chemicals: acenaphthalene, acenaphthene, anthracene, benz (a) anthracente, benzene, benzo (a) pyrene, benzo (g, h, i) pyrene, benzo (b) fluoranthene, chloroform, chrysene, di-n-butyl phthalate, fluoranthene, fluorine, indeno-(1,2,3-cd) pyrene, methylene chloride, naphthalene, phenanthrene, pyrene, toluene, trichlorofluoromethane, bis(2-Ethylhexyl) phthalate, arsenic, barium, beryllium, cadmium, copper, nickel, and selenium.

Furthermore, Defendant through its operations has caused the dispersal into the air and into the soil of Somerville, Texas a number of hazardous chemicals, including but not limited to beryllium, cadmium, chromium, cyanide, lead, and mercury.

Please refer to Plaintiffs' Seventh Amended Petition.

4.      194.2(d) Please state the amount and any method of calculating economic damages.

RESPONSE:

The calculation of Plaintiffs' economic damages are set forth as follows: Plaintiffs will be asking the jury to award them medical expenses in the past which will be calculated by totaling the medical bills received from all health care practitioners and facilities for treatment rendered to Plaintiffs as a result of the incident which is the basis of this suit; Plaintiffs will additionally be asking for recovery of future medical expenses which will be calculated based on the testimony of Plaintiffs' health care providers evidencing the future medical care reasonably necessary as a result of the injuries Plaintiffs sustained.

Plaintiffs Linda Faust will be asking for compensation of the lost wages she sustained in the past as a result of the incident which makes the basis of the suit. This figure is calculated by taking Plaintiff Linda Faust's average salaries prior to this accident and calculating the lost time from work based on her salaries prior to the accident and asking the jury to compensate her for lost wages in the past.

Plaintiff Linda Faust will request this jury to compensate her for future lost wages the calculation of which will be determined by the number of hours and the types of jobs Plaintiff Linda Faust will not be able to do as they did prior to this accident and will thus be asking compensation for their diminished working capacity based upon her decreased abilities to work.

Further, Plaintiffs will be asking for compensation for pain and suffering in the past and pain and suffering in the future, mental anguish in the past, mental anguish in the future, physical impairment in the past, physical impairment in the future, past loss of society and companionship; the method of calculating these damages are more subjective in nature and will be presented to the jury for their consideration and awarding of damages based upon their evaluation of the evidence presented at the trial of this matter.

5.      194.2(e) Please provide the name, address and telephone number of persons having

knowledge of relevant facts, and a brief statement of each identified person's connection with the case.

RESPONSE:

Brenham Clinic Association, P.A
600 N. Park
Brenham, Texas
979/ 836-6153
Linda Faust's medical provider.

St. Joseph Regional Health Center
2801 Franciscan Drive
Bryan, Texas 77802-2544
Linda Faust's medical provider.

Kumud S. Tripathy, M.D.
Cancer Clinic
2215 E. Villa Maria, Suite 110
Bryan, Texas 77802
409/876-2000
Linda Faust's medical provider.

Watson, Lede & Associates
2116 W. Davis
Conroe, Texas 77304
713/350-0602
Linda Faust's medical provider.

Trinity Medical Center
700 Medical Parkway
Brenham, Texas 77833
979-836-6173
Linda Faust's medical provider.

Mahesh Dave
Linda Faust's medical provider.

B & B Pharmacy
P. O. Box 129
Somerville, TX 77879
Linda Faust's pharmaceutical provider.

Central Texas Gastroenterology
22006 E. Villa Maria Rd
Bryan, Texas 77802
Linda Faust's medical provider.

Advanced Diagnostics
8307 Knight Road
Houston, Texas 77054
Linda Faust's medical provider.

Plaintiff further designates all custodians of medical and billing records for the above-listed medical providers.

In addition, please see attached Exhibit "A."

6.     194.2(f)  Please provide, for any testifying expert:

1.     The expert's name, address and telephone number;
2.     The subject matter on which the expert will testify;
3.     The general substance of the expert's mental impressions and opinions and a brief summary of the basis for them, or if you have not retained or employed the expert, or if the expert is not otherwise subject to your control, documents reflecting such information;
4.     If the expert is retained by, employed by, or otherwise subject to your control, please state and provide copies of:

(A)     all documents, tangible things, reports, models, or data compilations that have been provided to, reviewed by, or prepared by or for the expert in anticipation of this expert's testimony; and
(B)     the expert's current resume and bibliography.

RESPONSE:

Plaintiff hereby incorporates by reference all persons and entities not listed below who are identified in disclosures and expert designations by all parties to this case.

Kenneth G. McCoin
7670 Woodway, Suite 171
Houston, Texas 77063
713/626-0144
713/334-1122 fax

Dr. McCoin is an economic expert who will testify as to past lost earnings of Linda Faust. His testimony will also include opinions regarding the Plaintiffs Faust's potential loss of earning capacity. Dr. McCoin considers wage growth, real interest rate with safest investment, inflation as a constant, work-life expectancy, the Plaintiff Faust's base, appropriate discount rate and the applicability of any benefits and medical expenses. Dr. McCoin will also testify regarding the networth of ATSF and BNSF and any and all issues regarding the economic viability of the defendant railroad or its predecessors in interest.

Dr. McCoin has or will be provided the following documents:

1)      Plaintiff's Income Tax Returns; and
2)      Plaintiff's Social Security Earnings Report;
3)      Completed Questionnaire;
4)      BNSF/ATSF Income Sheets;
5)      BNSF/ATSF Balance Sheets;
6)      BNSF/ATSF 10ks; and
7)      Any and all financial documents created by the BNSF/ATSF railroads.

A summary economic analysis will be provided. The summary report lists the documents and data relied upon by Dr. McCoin.

Dr. McCoin's curriculum vitae and report have been previously produced.

Nicholas Cheremisinoff, Ph.D.
48 Wexford Ct.
Charles Town, WV 25414
304-724-1315 Telephone & fax

Dr. Cheremisinoff is a chemical engineer specializing in hazardous materials handling and environmental management with more than thirty years experience. Dr. Cheremisinoff earned his B.Sc. in chemical engineering from Clarkson College of Technology in Postdam, New York in 1974 and his M.Sc. in chemical engineering from the same academic institution in 1975, and my Ph.D. in chemical engineering from the same academic institution in 1977. After earning his Ph.D. he taught at Alma Meta and then entered into industry. Dr. Cheremisinoff worked for Exxon Corporation between about 1979 and 1992 as a senior technical staff member on product and process designs with emphasis on waste, pollution management and worker safety related issues. From 1992 to present he has been a private consultant to industry and the U.S. and foreign governments, private sector corporations, and to international lending institutions such as the World Bank Organization, and to donor agencies including the U.S. Agency for International Development (USAID), the European Union and the Organization for Economic Co-operation and Development (OECD) as a

technical consultant on responsible waste and environmental management for industry sector activities.

Dr. Cheremisinoff have held academic positions, including adjunct professor at the New Jersey Institute of Technology, Farleigh Dickenson University, and have been invited Lecturer at the Russian and Ukrainian Academies of Sciences and Jordan University of Science and Technology.

Dr. Cheremisinoff authored, co-authored and edited 160 technical books and several hundred state-of-the-art review articles and research papers on responsible waste and pollution management, and worker safety related issues.

Dr. Cheremisinoff am a member of a number of professional organizations including the American Water Works Association, the American Institute of Chemical Engineers, the American Chemical Society and the National Fire Protection Association.

Essentially, Dr. Cheremisinoff has spent decades working with industry stakeholders on responsible waste and pollution management issues, the application of best management practices and technologies that prevent worker and public exposure and the mishandling of toxic and dangerous waste products resulting from industrial pollution. More information on his education, training, experience and publications in environmental and responsible care is contained in his curriculum vitae.

Dr. Cheremisinoff  role as an expert in this matter concerns Responsible Care. *Responsible Care* and *Acting Responsibly* are synonymous terms that embody the application of appropriate technologies, standards (Voluntary or Obligatory from Environmental Regulations), practices, and policies that minimize risks of harm to the public from industrial activities. Responsible companies have long recognized that they have an obligation to eliminate or reduce the negative impacts of the environmental aspects of their businesses operations.

Because the defendant's facility has been in operation since 1904, practices and standards applied towards the protection of the public, and the environment have changed. It is unreasonable to compare modern standards of responsible care to practices that were relied upon decades earlier, especially if standards, best practices and technologies were either limited or did not exist. Therefore, his opinions in this matter are based upon his progressive analysis of the practices, policies and technologies relied upon by the defendant to manage its products, the chemicals used to make its products and the subsequent wastes and pollution over different operational periods.

Dr. Cheremisinoff's  analysis include a historical reconstruction of the chemical handling and waste management practices and policies covering the earliest period of

operational records (circa 1910) through 1995. This reconstruction includes calculating the types and amounts of chemicals managed, the characteristics, nature, physical and chemical forms of waste byproducts including solid wastes, sludges, liquid wastes and wastewaters, and air emissions from point and area sources from within the Somerville Tie Plant facility. This quantification includes calculation of source terms which other experts will rely upon to perform air dispersion and possibly groundwater plume contamination dispersion analyses.

Dr. Cheremisinoff's analysis and opinions will include an identification of the fate and transport mechanisms that have allowed hazardous wastes and pollution to migrate off site and trespass onto the neighboring community.

Dr. Cheremisinoff's analysis and opinions will include a comparison of the technologies relied upon at different operational periods to readily available (i.e., commercially available) technologies for each operational period. Where possible, he will provide comparable comparisons between costs of treatment, identification of technology suppliers, examples of waste management practices at other facilities. Because his background in combustion science and industrial wastewater treatment systems is extensive based on 30 years of industry applied experience, a significant part of his analysis and opinions will focus on these two areas.

Dr. Cheremisinoff's analysis and opinions will include an assessment of the degree to which the defendant met or attempted to meet both voluntary industry standards and regulatory obligations.

Because his training, education and work experiences focus on chemicals and hazardous materials, he will comment on the toxic and chemical natures of creosote, pentachlorophenol, chromated copper arsenic, naphtha and the major chemical constituents in each of these chemicals, but shall not offer any opinions on health-related claims made by the Plaintiffs in this matter.

The following is a list of references that he has consulted in this matter up to this point in time. Dr. Cheremisinoff intends to consult additional reference materials before providing my written opinions in this matter.

1.    News article from Brenham Banner Press, Thurs., July 17, 1947;
2.    IH study ATSF(Tie)(80)-00034-35;
3.    http://www.discoverlivesteam.com/magazine/69.html;
4.    American Wood Preservers' Association, Standard C1-99 All Timber Products B Preservative Treatment by Pressure Processes, In AWPA Book of Standards, Grabury, TX, pp. 23-32, 1999;
5.    American Wood Preservers' Association, Standard P5-99 ALL Standard for Waterborne Preservatives, In AWPA Book of Standards, Grabury, TX, pp. 23-32,

1999;

6.  Dhamodaran, T. K. and R. Gnanaharan, Optimizing the Schedule for CCA Impregnation Treatment of Rubber Wood; Holz als Roh- und Werkstoff, Springer Berlin / Heidelberg Publisher, Volume 59, Number 4 / August, 2001;

7.  Barnes, H. M., et. al, "Effect of Oil Content on the Performance of Wood Treated with Pentachlorophenol," The International Research Group on Wood Preservation, Paper prepared for the 34th Annual Meeting May 18-23, 2003, Queensland, Australia;

8.  http://www.cfr.msstate.edu/fwrc/pubs/2003IRG%2003-30324-1147.pdf;

9.  Affidavit of Dennis Krueger (June 30, 2006);

10. 1970 Clean Air Act and Amendments;

11. 1948 Federal Water Pollution Control Act or FWPCA (amendments 1961, 1965, 1966, and 1970) ;

12. Affidavit of Mr. B. R. Zwernemann, Oct. 17, 2006;

13. TXD00077862 Landfill History document and TNRCC doc. Dated Nov. 12, 1993;

14. XD000778621 "Review of TWC RFI Work Plan Approval ...";

15. Sanborn Fire Insurance Maps 1910 onward;

16. TNRCC doc. Dated Nov. 12, 1993 - TXD000778621 "Review of TWC RFI Work Plan Approval...";

17. USEPA letter to TWC Re: Preliminary Assessment Atchinson, Topeka and Santa Fe Railway TXD000778621;

1.  Henry F. Habicht II, *Memorandum: EPA Definition of Pollution Prevention* (Washington, DC: U.S. Environmental Protection Agency, May 28, 1992);

18. ASTM E50.03 Subcommittee on Pollution Prevention, Reuse, Recycling and Environmental Efficiency, *Standard E50.03.1: Guide for Development and Implementation of a Pollution Prevention Program,* working document, January 24, 1994;

19. U.S. EPA, *Pollution Prevention 1991: Progress on Reducing Industrial Pollutants,* EPA 21p-3003 (Washington, DC: Office of Pollution Prevention, U.S. EPA, October 1991), pp. 6B7;

20. Henry Freeman et al., "Industrial Pollution Prevention: A Critical Review," *Journal of Air and Waste Management* 42, no. 5 (May 1992): 619B620;

21. U.S. EPA, *Pollution Prevention 1991: Progress on Reducing Industrial Pollutants.* EPA 21p-3003. Washington: Office of Pollution Prevention, U.S. EPA, October, 1991. pp. 6-7;

22. Burke, W. J. (October 1944), *Combating Health Hazards in the Chemical Industry, Part 2*, Chemical Industries, 55; 565;

23. Source - http://www.dow.com/commitments/care/;

24. Bendavid-Val, A. and Cheremisinoff, N. P., *Achieving Environmental Excellence: Integrating P2 and EMS for Improved Profitability*, Government Institutes, Washington, D.C. (2003);

25. Cheremisinoff, N. P. and Bendavid-Val. A., *Green Profits: A Manager's*

*Handbook to ISO 14001 and Pollution Prevention*, Butterworth-Heinemann Publishers, United Kingdom, (2001);

26.  Cheremisinoff, N. P., *Pollution Prevention Practice Handbook*, Marcel Dekker Publishers, New York and Basel (2001);

27.  http://www.lectlaw.com/def2/n010.htm;

28.  http://www.lectlaw.com/def/c091.htm;

29.  Kaplan, S. A., (April 14, 1986), "Development of Material Safety Data Sheets," presented at the 191st American Chemical Society National Meeting, New York, NY;

30.  Adams, E. M., Irish, D. D., Spencer, H. C., and Rowe, V. K. (1941) The Response of Rabbit Skin to Compounds Reported to Have Caused Acneform Dermatits, Ind. Med., 2: 1-4;

32.  Ryhage, R. (1964) Use of Mass Spectrometer as a Detector and Analyzer for Effluents Emerging from High Temperature Gas Liquid Chromatography Columns. Anal. Chem., 36: 759-764;

33.  Brown, E.F. and Morgan, A.F. (1948). *The Effect of Vtamin A Deficiency Upon the Nitrogen Metabolism of the Rat*, J. Nutr., 35: 425-438;

34.  Coward, K. H. (1947) *The Determination of Vitamin A*, In: The Biological Standardization of the Vitamins, London, Baillière, Tindall and Cox, p. 23-58;

35.  Hayes, K. C. (1971), *On the Pathophysiology of Vitamin A Deficiency*, Nutr. Rev., 29: 3-6;

36.  Orr, J. B. and Richards, M. B. (1934), *Growth and Vitamin A Deficiency*, Biochem. J., 28: 1259-1273;

37.  Patterson, J. M., McHenry, E. W., and Crandall, W. A. (1942), *The Physiological Properties of Vitamin A.1. A Specific Effect Upon Body Weight and Body Composition in the Albino Rat,* Biochem. J., 36: 792-794;

38.  Wauer, (1918), *Occupational Illness Caused by Chlorinated Hydrocarbons (Perna Disease)*, Zentralbl. Gewerbehyg., 6: 100-101 (in German);

39.  Greenburg, L., Mayers, M. R., and Smith, A. R. (1939), *The Systemic Effects Resulting from Exposure to Certain Chlorinated Hydrocarbons*, J. Ind. Hyg. Toxicol., 21: 29-38;

40.  Drinker, C. K., Field Warren, M., and Granville, A. (1937), *The Problem of Possible Systemic Effects from Certain Chlorinated Hydrocarbons*, J. Ind. Hyg. Toxicol., 19: 283-311;

41.  Risse-Sunderman, A. (1959), *Intoxication by Chloro-Aromatics, Cologne-Lindenburg*, University of Cologne, Department of Dermatology (Thesis) (in German);

42.  Greenburg, L and Moskowitz, S. (Nov. 1, 1946), *Occupational Disease Hazards in the Chemical and Rubber Industries*, New York State Department of Labor Monthly Review, 25.;

43.  Burke, W. J. (October 1944), *Combating Health Hazards in the Chemical Industry, Part 2*, Chemical Industries, 55; 565;

44.  IARC Monographs on the Evaluation of Carcinogenic Risk to Humans,

International Agency for Research on Cancer, World Health Organization, Supplement 7, Vols 1-47, 1987;

45.  Bedient, P. B., A. C. Rodgers, T. C. Bouvette, et. al., Groundwater Quality at a Creosote Waste Site, Groundwater, 22: 318-329, 1984;

46.  NIOSH, Criteria for Recommended Standard: Occupational Exposure to Coal Tar Products, Cincinnati, OH, SRI International for U.S. Department of Health and Human Services, National Institute for Occupational Safety and Health, NIOSH-78-107, 1977;

47.  HSDB, Hazardous Substance Data Bank, National Library of Medicine, National Toxicology Information Program, Bethesda, MD, 2000;

48.  Weyand, E. H., Y. Wu, S. Patel, et. Al., Urinary Excretion and DNA Binding of Caol Tay B6C3Fl Mice Following Ingestion, Chem Res Toxicol 4(4): 466-473, 1991;

49.  Guillen, M. D., M. J. Iglesias, A. Dominguez, et. al., Polynuclear Aromatic Hydrocarbon Retention Indices on SE-54 Stationary Phase of the Volatile Components of a Coal Tar Pitch: Relationships between Chromatographic Retention and Thermal Reactivity, J. Chromatog 591: 287-295, 1992;

50.  The Merck Index: An Encyclopedia of Chemicals and Drugs, 11th ed., S. Budavari ed., Rahway, N.J., Merck and Co., Inc, 1989;

51.  Weiss, G., Hazardous Chemicals Data Book, 2nd edition, Noyes Data Corp., p. 306, Park Ridge, N.J., 1986;

52.  IPCS,CEC (1989) at
     http://www.inchem.org/documents/icsc/icsc/eics0572.htm;

53.  Clayton, G. D. and F. E. Clayton (Eds.), Patty=s Industrial Hygiene and Toxicology, Vol. 2B, Toxicology, 3rd revised edition, John Wiley & Sons, Inc. NY, 1981;

54.  DOT, Chemical Hazard Response Information System (CHRIS) Hazard Assessment Handbook, Washington, DC, Department of Transportation, U.S. Coast Guard, 1985;

55.  Agency for Toxic Substances and Disease Registry, Toxicological Profile for Creosote (update), Atlanta, U.S. Department of health and Human Services, 2002;

56.  http://msds.ehs.cornell.edu/msds/msdsdod/a65/m32335.htm;

57.  The Merck Index: An Encyclopedia of Chemicals and Drugs, 11th ed., S. Budavari ed., Rahway, N.J., Merck and Co., Inc, 1996, pp. 435-437;

58.  OSHA Web site:
     http://www.osha.gov/dts/sltc/methods/organic/org058/org058.html;

59.  Elkins, H. B. and L. D. Pagnotto, Benzene Content of Petroleum Solvents, A.M.A. Archives of Industrial Health, 13:51-54 (1956);

60.  Pagnotto, L. D., et. al., Industrial Benzene Exposure from Petroleum Naphtha, I. Rubber Coating Industry, Am. Ind. Hyg. Assoc. J., 22: 417-421 (1961);

61.  Elkins, H. B., E. M. Comproni, and L. D. Pagnotto, Industrial Benzene Exposures from Petroleum Naphtha II, Pertinent Physical Properties of Hydrocarbon Mixtures, Am. Ind. Hyg., Assoc. J. 24: 99-102, 1963;

62. ACGIH, Documentation of Threshold Limit Values, 7th Ed., "Pentachlorophenol," Am. Conf. Governmental Ind. Hygienists, Cincinnati, OH, 2001;

63. Baader, E. W. and H. J. Bauer, Industrial Intoxication Due to Pentachlorophenol, Industrial Medicine and Surgery, Vol. 20, No. 6, June 1951;

64. http://www.epa.gov/safewater/contaminants/dw_contamfs/pentachl.html;

65. Litigation documents from Barnes vs. Koppers, Federal Court, Oxford, Miss., 2005;

66. Raymond, W. G., Railroad Engineering, John Wiley & Sons, Inc., NY, 1923;

67. Baader, E. W. and H. J. Bauer, "Industrial Intoxication Due to Pentachlorophenol," Industrial Medicine and Surgery, Vol. 20, No. 6, p. 286, June 1951;

68. Farm Chemicals Handbook '90, Meister Publishing, Willoughby, OH, 1990;

69. http://wvlc.uwaterloo.ca/biology447/Assignments/Assignment1Submissions/On-Campus/pcp/Pentachlorophenol.html;

70. United Nations Environment Programme (Food and Agriculture Organization of the United Nations), Decision Guidance Documents: Pentachlorophenol and Its Salts and Esters, Rome - Geneva 1991; amended 1996;

71. Jones, P. Chlorophenols and Their Impurities in the Canadian Environment, Environment Canada. Canada, 1981;

72. Royal Society of Chemistry, The Agrochemicals Handbook (3rd ed.), Cambridge, United Kingdom, 1991;

73. IPCS (1987). Environmental Health Criteria No. 71. International Programme on Chemical Safety, WHO, Geneva; IPCS (1989). IPCS Health and Safety Guide Series No. 19. International Programme on Chemical Safety, WHO, Geneva; U.S. Public Health Service/Environmental Protection Agency (1989). The toxicological profile for pentachlorophenol. USPHS & USEPA, Washington (Dec. 1989);

74. Fielders et al., Pentachlorophenol. In: Toxicity review, London, Health & Safety Executive, Vol., 20 pp, 1982 data reported in United Nations Environment Programme, Decision Guidance Documents: Pentachlorophenol and Its Salts and Esters, Rome - Geneva 1991;

75. On-line enyclopedia: http://en.wikipedia.org/w/index.php?title=Chromated_copper_arsenate&oldid=68911387

76. NIOSH, Criteria for Recommended StandardYOccupational Exposure to Chromium (VI), 1975;

77. NIOSH, Criteria for Recommended StandardYOccupational Exposure to Inorganic Arsenic, 1975;

78. Rose, V. E., Chapter 1, The History and Philosophy of Industrial Hygiene in the "The Occupational Environment: Its Evaluation and Control," 2nd Ed. (Ed. S. DiNardi), AIHA Press, Fairfax, VA, 2003;

79. Cheremisinoff, N. P., Practical Guide to Industrial Safety, Marcel Dekker

Publishers, New York and Basel (2001);

80. Cheremisinoff, N. P., Handbook of Industrial Toxicology and Hazardous Materials, Marcel Dekker Publishers, Basel, (1999);

81. Cheremisinoff, N. P., Safety Management Practices for Hazardous Materials, Marcel Dekker Publishers, N.Y. (1996);

82. Cheremisinoff, N. P., Handbook of Emergency Response to Toxic Chemical Releases: A Guide to Compliance, Noyes Publications, Park Ridge, N.J. (1995);

83. Cheremisinoff, N. P., Environmental and Health & Safety Management: A Guide to Compliance, Noyes Publications, Park Ridge, N.J. (1995);

84. Cheremisinoff, N. P., Hazardous Materials and Waste Management: A Guide for the Professional Hazards Manager, Noyes Publications, Park Ridge, N.J. (1995);

85. Cheremisinoff, N. P., OSHA and OSHA Regulations, Chapter 7 in Encyclopedia of Environmental Control Technology, P.N. Cheremisinoff - Editor, Gulf Publishing Co., Houston, TX (1995);

86. ANSI, American National Standards: Practices on Respiratory Protection, ANSI Z88.2-1969, American National Standards Institute, Inc., NYC, 1969;

87. Tongue, H., A Practical Manual of Chemical Engineering, Chapman & Hall Ltd., London, 1939;

88. Rose, V. E., On the Opinions and Basis Thereof Concerning Ramirez (Martinez) and Reliford vs. BNSF, July 26, 2006 (from the Law offices of Woodfill & Pressler, Houston, Texas);

89. Production Safeguards Against Dermatitis; West Disinfecting Co., Long Island City, N.Y., 1945;

90. NIOSH (1977): Criteria for Recommended StandardY Occupational Exposure to Refined Petroleum Solvents;

91. Hamlin, L. E., "Informing the Worker," Industrial Hygiene Supplement, Industrial Medicine, Vol. 6, Section 2, April 1945;

92. Birmingham, D. J., "Advances in the Prevention of Occupational Skin Diseases," Industrial Hygiene Quarterly, Dec. 1953;

93. McDermott, , G. N., (1950), Pollution Characteristics of Landfill Drainage, Activity Report No. 3, Cincinnati, OH, Public Health Service, Environmental Health Service;

94. Klassen, C. W. (Nov. 1950), Locating, Designing, and Operating Sanitary Landfills, Public Works, 81: 42-43;

95. V. V. Kelsey, A Location as a Factor in Eliminating Industrial Waste, Chemical and Metallurgical Engineering, vol. 25, pp. 401 B 402, 1921;

96. F. Bachman and E. B. Besselievre, Treatment of Industrial Waste to Prevent Stream Pollution, Transactions of the American Institute of Chemical Engineers, vol. 16, part 1, p. 204, 1924;

97. R. L Kraft, Locating the Chemical Plant, Chemical and Metallurgical Engineering, vol. 34, p. 678, 1927;

98. A. Lang, Pollution of Water Supplies, Especially of Underground Streams by

*Chemical Wastes and by Garbage,* Journal of American Water Works Association, vol. 25, p. 1181, 1933;

99.  I. F. Harlow, *Waste Problems of a Chemical Company,* Industrial and Engineering Chemistry, vol. 31, pp. 1347 B 1349, 1931;

100. F. D. Hartford, *Deciding on Chemical Plant Location,* Chemical and Metallurgical Engineering, vol. 38, p. 72, 1931;

101. F. C. Vilbrant, *Chemical Engineering Plant Design,* Mc Graw-Hill Publishers, New York, p. 31, 1934;

102. C. F. Tolman, *Groundwater,* Mc Graw-Hill Publishers, New York. 1937;

103. B. Harmon, *Contamination of Groundwater Resources,* Civil Engineering, vol. 11, pp. 345 B 347;

104. L. K. Wenzel, *Methods for Determining Permeability of Water Bearing Materials,* Water Supply Paper # 887, U. S. Geological Survey, Washington, D.C., 1942;

105. L. T. Fairhill, *Toxic Contaminants of Drinking Water,* Journal of New England Water Works, vol. 55, pp. 400-401, 1941;

106. J. H.Perry, ed., *Chemical Engineer=s Handbook,* Mc Graw-Hill Publishers, New York, 1941;

107. A. Prickett, *Protection of Underground Water from Sewage and Industrial Wastes,* Sewage Works Journal, vol. 19, pp. 469 B 470, 1947;

108. F. Egger, *Ground Water Affected by Industrial Plants,* Journal of American Water Works Association, vol. 36, pp. 229 B 230, 1944;

109. R. F. Goudey, Symposium: *Disposal of Liquid Industrial Wastes,* Sewage Works Journal, 1944;

110. Manufacturer's Chemist Association, *Organization and Method of Investigating Wastes in Relation to Water Pollution,* Manufacturer's Chemist Association, Manual Sheet W-1, Washington, D.C., p. 4, 1948;

111. W. Rudolfs, ed., *Industrial Wastes: Their Disposal and Treatment,* Reinhold Pub., NY, 1953;

112. F. A. Lyne and T. Mc Lachlan, *Contamination of Water by Trichloroethylene,* September Issue - Analyst, vol. 74,p. 513, 1949;

113. American Petroleum Institute, *Manual on Disposal of Refinery Wastes* - Volume 3, Chemical Wastes, American Petroleum Institute, New York, 1951;

114. R. G. Butler, G. T. Orlob and P. H. Mc Gaulrey, *Underground Movement of Bacterial and Chemical Pollutants,* Journal of American Water Works Association, vol. 46, 1954;

115. U.S. Department of Health, Education and Welfare: Public Health Service, *Groundwater Contamination: Proceedings of the 1961 Symposium,* Cincinnati, Robert Taft Sanitary Engineering Center, 1961;

116. E. J. Cleary, *Determining Risks of Toxic Substances in Water,* Sewage and Industrial Wastes, vol. 26, p. 203, 1954;

117. Manufacturing Chemists Association, *Water Pollution Abatement Manual: Oil and Tars,* Manufacturer's Chemist Association, vol. 8, Washington, D.C., 1955;

118. J. S. Cass, *The Potential Toxicity of Chemicals in Water for Man and Domestic Animals,* Proceedings of the Tenth Industrial Waste Conference, Lafayette, IN, Purdue University: 470, 1955;

119. W. E. Stanley and R. Eliassen, *Status of Knowledge of Groundwater Contaminants,* U.S. Federal Housing Administration, Technical Studies Program, Washington, D.C., 1960;

120. American Petroleum Institute, *Manual on Disposal of Refinery Wastes, Vol. 6, Solid Wastes,* API, New York, 36, 1963;

121. H. L. Jacobs, *Waste Treatment Methods: Recovery and Disposal,* Chemical Engineering, Vol.62, April: 186, 1955;

122. Carson, R. (1962), *Silent Spring,* Houghton Mifflin Co., New York;

123. Harlow, I. F., Powers, T. J., and Ehlers, R. B., (1938), "The Phenolic Waste Treatment Plant of the Dow Chemical Company," Sewage Works Journal 10, 1043-1059;

124. De Ropp, H. W., (1951), "Chemical Waste Disposal at Victoria, Texas, Plant for the DuPont Company," Sewage and Industrial Wastes, 23: 194-197;

125. http://www.aaee.net/newlook/brief%20history.htm;

126. Cheremisinoff, N. P., "Cyclone Separators- Fundamentals, Applications & Designs - Parts I and 2" Plant Engineering Magazine, V. 28, Nos. 103. 14-15, (1974);

127. Cheremisinoff, N. P., "Electrostatic Precipitators - Fundamentals and Applications," Plant Engineering Magazine, V. 28, Nos. 9, 11, (1974);

128. J. Lee, *Selecting Membrane Pond Liners,* Pollution Engineering, 6(1): 33 - 40, January Issue, 1974;

129. Cheremisinoff, N. P., Fabric Filtration for Dust Collection, Plant Engineering Magazine, in four parts, V. 27, Nos. 11-15, (1973);

130. W. L. McCabe and J. C. Smith, *Unit Operations of Chemical Engineering,* 2nd edition, McGraw-Hill Book Co., New York, 1967;

131. R. E. Treybal, *Mass Transfer Operations,* McGraw-Hill Book Co., New York, 1967;

132. Cheremisinoff, N. P., Understanding Packed Tower Wet Scrubbers - Part 1, Plant Engineering Magazine, V. 27, N.23, (1973) and Cheremisinoff, N. P., Understanding Packed Tower Wet Scrubbers - Part 2, -Plant Engineering Magazine, V. 27, N. 25, (1973);

133. Machle W, Gregorius F. Cancer of the respiratory system in the United States chromate-producing industry. Public Health Rep. 1948;63:1114B1127;

134. Mancuso TF, Hueper WC. Occupational cancer and other health hazards in a chromate plant: a medical appraisal I: Lung cancers in chromate workers. Ind Med Surg. 1951;20:358B363;

135. Mancuso TF. Occupational cancer and other health hazards in a chromate plant: a medical appraisal. II. Clinical and toxicologic aspects. Ind Med Surg. 1951;20:393B407;

136. Mancuso, TF. Consideration of chromium as an industrial carcinogen.

Proceedings of International Conference on Heavy Metals in the Environment: 27B31 October 1975; Toronto. pp. 343B356;

137. Mancuso TF. Chromium as an industrial carcinogen: Part I. Am J Ind Med. 1997;31:129B139. doi: 10.1002/(SICI)1097-0274(199702)31:2<129::AID-AJIM1>3.0.CO;2-V;

138. Occupational Safety and Health Administration. Occupational Exposure to Hexavalent Chromium, Proposed Rule. 69 Federal Register 59313. October 4, 2004;

139. Occupational Safety and Health Administration. Occupational Exposure to Chromium, Proposed Standards. 41 Federal Register 18869. May 7, 1976;

140. Dear, J. A.; Assistant Secretary of Labor for Occupational Safety and Health. Letter to Sidney M. Wolfe, Director, Public Citizen's Health Research Group, March 8, 1994. http://dockets.osha.gov/vg001/V026A/01/41/71.PDF>

141. First Annual Report on Carcinogens. 45 Federal Register 61372. September 16, 1980;

142. http://www.osha.gov/SLTC/hexavalentchromium/standards.html;

143. Karlehagen S, Anderson A, Ohlson CG. Cancer incidence among creosote-exposed workers. Scand J Work Environ Health. 1992;18:26B29;

144. NIOSH (1977), Criteria for Recommended Standard: Occupational Exposure Refined Petroleum Solvents "NIOSH (1977): Criteria for Recommended Standard" Occupational Exposure to Refined Petroleum Solvents;

145. BNSF 257-273; Malter Exhibit 11; BNSF 292-312; Malter Exhibit 5; Malter Exhibit 6 (starts on BNSF0555); Malter Exhibit 7 (BNSF0544-0553);

146. Production, Distribution, Use and Environmental Impact Potential of Selected Pesticides, 1974, Office of Pesticide Programs, USEPA, 1975, p. 4;

147. Occupational Diseases: A Guide to Their Recognition, 1977, U.S. Dept. of Health, Education and Welfare, 1977;

148. Pentachlorophenol: IARC Monographs on the Evaluation of the Carcinogenic Risk of Chemicals to Humans, 20: 303-325, 1979NIOSH Criteria for a Recommended Standard: Occupational Exposure to Organotin Compounds, U.S. Department of Health, Education and Welfare, November 1976Wood S., W. N. Rom, G. L. White, et.al., Pentachlorophenol Poisoning, JOM 25:527-530, 1983;

149. Greenburg, L and Moskowitz, S. (Nov. 1, 1946), Occupational Disease Hazards in the Chemical and Rubber Industries, New York State Department of Labor Monthly Review, 25;

151. "Ambient Air Pollution by Polycylcic Aromatic Hydrocarbons (PAH). Position Paper," Office for Official Publications of the European Communities, Luxembourg, July 27, 2001;

152. Hamlin, L. E., "Informing the Worker," Industrial Hygiene Supplement, Industrial Medicine, Vol. 6, Section 2, April 1945; and

153. Birmingham, D. J., "Advances in the Prevention of Occupational Skin Diseases," Industrial Hygiene Quarterly, Dec. 1953.

Dr. Cheremisinoff has been or will be provided the following documents:

1)  Deposition of Samuel Barkley given in *Hightower vs. BNSF*;
2)  Samuel L. Barkley exhibits 1 - 13;
3)  Deposition of Don Cleveland given in *Ramirez vs. BNSF*;
4)  Deposition of James Dahlgren given in *Ramirez vs. BNSF*;
5)  Deposition of Dennis Davis given in *Ramirez vs. BNSF*;
6)  Deposition of Phillip Goad given in *Ramirez vs. BNSF*;
7)  Deposition of David Hewitt given in *Ramirez vs. BNSF*;
8)  Deposition of David E. Malter, CIH,CSP given in *Ramirez vs. BNSF*;
9)  David E. Malter exhibits # 3, 5-7, 10-15, 8, 16-22, 24;
10) Deposition of Kevin Moin given in *Ramirez vs. BNSF*;
11) Deposition of Rebecca Ramirez given in *Ramirez vs. BNSF*;
12) Deposition of John Reliford given in *Ramirez vs. BNSF*;
13) Deposition of Vernon Rose given in *Ramirez vs. BNSF*;
14) Deposition of David Seep given in *Ramirez vs. BNSF*;
15) Deposition of Peter Shields given in *Ramirez vs. BNSF*;
16) Deposition of Michael Sommer given in *Ramirez vs. BNSF*;
17) Deposition of Jim Tarr given in *Ramirez vs. BNSF*;
18) Deposition of Vernon E. Welch given in *Hightower vs. BNSF*;
19) Deposition of Vernon E. Welch given in *Ramirez vs. BNSF*;
20) Statement of Hilario Martinez, given in *Hightower vs. BNSF*;
21) Statement of Anotonio Negrete, given in *Hightower vs. BNSF*;
22) Statement of Dennis Krueger, Sr., given in *Hightower vs. BNSF*;
23) Affidavit of Dennis Krueger, Sr., given in *Ramirez vs. BNSF*;
24) Environmental Site Assessment Report - Koppers/Creosote: 3M International, Inc.;
25) Binder 1 - Michael Sommer Documents; and
26) Koppers Industries correspondence dated January 22, 1993 directed to Don Cleveland from John L. Kress;
27) The Standard in Environmental Risk Management Information dated September 22, 2006 - The EDR Radius Map;
28) The Standard in Environmental Risk Management Information dated September 22, 2006 - The EDR Aerial Photo Decade Package;
29) Documents produced by BNSF in the *Hightower* case outlined in BNSF's Exhibits A & B;
30) Documents produced by BNSF in the *Ramirez* case bates labeled SVLSUPP06 00001 - SVLSUPP 02383;
31) Documents produced by BNSF in the *Moya* cases bates labeled SVAIR 000001 - SVAIR00987;
32) Sanborn Library Fire Maps;
33) Deposition of Nicholas P. Cheremisinoff taken in *Faust vs. BNSF*;

34)   Deposition of James Dahlgren, M.D. taken in *Faust vs. BNSF;*
35)   Deposition of Dennis Davis dated 2/9/07 taken in *Faust vs. BNSF;*
36)   Deposition of Dennis Davis dated 2/14/07 taken in *Faust vs. BNSF;*
37)   Deposition of Dennis Davis dated 7/28/06 taken in *Faust vs. BNSF;*
38)   Deposition of David Hewitt dated 3/7/07 taken in *Faust vs. BNSF;*
39)   Deposition of Gale F. Hoffnagle dated 3/21/07 taken in *Faust vs. BNSF;*
40)   Deposition of Kevin Moin dated 1/26/07 taken in *Faust vs. BNSF;*
41)   Deposition of Paul Rosenfeld dated 12/29/06 taken in *Faust vs. BNSF;*
42)   Deposition of Courtney Douglas Sandau dated 3/14/07 taken in *Faust vs. BNSF;*
43)   Deposition of David Shaw dated 6/6/07 taken in *Faust vs. BNSF;*
44)   Deposition of Michael Mendoza dated 1/24/07 taken in *Faust vs. BNSF;*
45)   Deposition of Don Corwin dated 3/30/07 taken in *Faust vs. BNSF.*

Additionally, this expert will be provided the following depositions as they are completed:

1)   Deposition of Vernon Welch in *Faust vs. BNSF;*
2)   Deposition of Philip Goad in *Faust vs. BNSF;*
3)   Deposition of Charles Barkley in *Faust vs. BNSF;* and
4)   Deposition of Mark Stehly in *Faust vs. BNSF.*

In addition Dr. Cheremisinoff has prepared and may rely on the following book publications:

1)   Cheremisinoff, N. P., Practical Guide to Industrial Safety, Marcel Dekker Publishers, New York and Basel (2001);
2)   Cheremisinoff, N. P., Handbook of Industrial Toxicology and Hazardous Materials, Marcel Dekker Publishers, Basel, (1999);
3)   Cheremisinoff, N. P., Safety Management Practices for Hazardous Materials, Marcel Dekker Publishers, N.Y. (1996);
4)   Cheremisinoff, N. P., Handbook of Emergency Response to Toxic Chemical Releases: A Guide to Compliance, Noyes Publications, Park Ridge, N.J. (1995);
5)   Cheremisinoff, N. P., Environmental and Health & Safety Management: A Guide to Compliance, Noyes Publications, Park Ridge, N.J. (1995);
6)   Cheremisinoff, N. P., Hazardous Materials and Waste Management: A Guide for the Professional Hazards Manager, Noyes Publications, Park Ridge, N.J. (1995);
7)   Cheremisinoff, N. P., OSHA and OSHA Regulations, Chapter 7 in Encyclopedia of Environmental Control Technology, P.N. Cheremisinoff - Editor, Gulf Publishing Co., Houston, TX (1995);
8)   Cheremisinoff, N. P., Wastewater and Biosolids Treatment Technologies,

Government Institutes, Washington, D.C. (2003);

9) Cheremisinoff, N. P., Handbook of Solid Waste Management and Waste Minimization Technologies, Butterworth-Heinemann Publishers, United Kingdom, (2003);

10) Cheremisinoff, N. P., Handbook of Air Pollution Prevention and Control, Butterworth-Heinemann Publishers, United Kingdom, (2002);

11) Cheremisinoff, N. P., Handbook of Water and Wastewater Treatment Technologies, Butterworth-Heinemann Publishers, United Kingdom, (2002);

12) Cheremisinoff, N. P., Guide to Wastewater Treatment Technologies, Noyes Publications, Westwood, New Jersey (1998);

13) Cheremisinoff, N. P., Handbook of Pollution and Hazardous Materials Compliance, Noyes Publications, Park Ridge, N.J. (1996);

14) Cheremisinoff, N. P., Handbook of Heat and Mass Transfer Operations: Volume 4- Advances in Reactor Design and Combustion Science, Gulf Publishing Co., Houston, TX (1990);

15) Cheremisinoff, N. P., Respiratory Protection Guidebook, SciTech Publishers, Inc., Morganville, N.J. (1989); and

16) Cheremisinoff, N. P., Wood for Energy Production, Ann Arbor Science Pub., Ann Arbor, MI (1980).

Dr. Cheremisinoff's curriculum vitae and report have previously been produced.

James George Dahlgren, M.D.
2811 Wilshire Blvd., Suite 510
Santa Monica, CA 90430
310/449-5525 ext. 226
310/449-5526 Facsimile

Dr. Dahlgren will review the scientific literature and his own research to determine the diseases and health problems that can occur from exposure of employees and neighboring residents to the chemicals used at the wood treatment plant in Sommerville, Texas. He will provide & expert testimony on the known toxicity of creosote, pentachlorophenol and their ingredients:

1) Polycyclic aromatic hydrocarbons such as benzo(a)pyrene, BaP;
2) Benzene, naphthalene, and other volatile organic hydrocarbons;
3) Polychlorinated dibenzo dioxins such as Hexa-chlorinated dibenzo dioxin; and
4) Creosote extenders such as:
    a) Organic solvents like naphtha, aromatic and aliphatic hydrocarbons;
    b) Styrene bottoms and other "waste" solvents; and
    c) Recycled chlorinated solvents.

Dr. Dahlgren will provide expert testimony on the toxic effect of burning treated wood in the boilers which gives rise to various particulates, oxides of nitrogen & sulfur and heavy metals present in the smoke, fume and vapor. The ingredients of the air pollution from the boilers depend on the fuel. A few possibilities are arsenic, chromium, nox, and sox.

Dr. Dahlgren will examine the plaintiffs to determine their individual symptoms, health problems, family, environmental, occupational and social history. Information on confounders such as smoking, drinking, drug use, hobbies, burning treated wood in their fireplaces, eating contaminated food and living in contaminated neighborhoods will be addressed.

Dr. Dahlgren will perform a physical examination and laboratory testing will be performed to determine all objective factors of exposure and health status within the confines of available resources.

In addition, Dr. Dahlgren has been provided the following records:

1) Deposition of Samuel Barkley given in *Hightower vs. BNSF*;
2) Samuel L. Barkley exhibits 1 - 13;
3) Deposition of Don Cleveland given in *Ramirez vs. BNSF*;
4) Deposition of James Dahlgren given in *Ramirez vs. BNSF*;
5) Deposition of Dennis Davis given in *Ramirez vs. BNSF*;
6) Deposition of Phillip Goad given in *Ramirez vs. BNSF*;
7) Deposition of David Hewitt given in *Ramirez vs. BNSF*;
8) Deposition of David E. Malter, CIH,CSP given in *Ramirez vs. BNSF*;
9) David E. Malter exhibits # 3, 5-7, 10-15, 8, 16-22, 24;
10) Deposition of Kevin Moin given in *Ramirez vs. BNSF*;
11) Deposition of Rebecca Ramirez given in *Ramirez vs. BNSF*;
12) Deposition of John Reliford given in *Ramirez vs. BNSF*;
13) Deposition of Vernon Rose given in *Ramirez vs. BNSF*;
14) Deposition of David Seep given in *Ramirez vs. BNSF*;
15) Deposition of Peter Shields given in *Ramirez vs. BNSF*;
16) Deposition of Michael Sommer given in *Ramirez vs. BNSF*;
17) Deposition of Jim Tarr given in *Ramirez vs. BNSF*;
18) Deposition of Vernon E. Welch given in *Hightower vs. BNSF*;
19) Deposition of Vernon E. Welch given in *Ramirez vs. BNSF*;
20) Statement of Hilario Martinez, given in *Hightower vs. BNSF*;
21) Statement of Anotonio Negrete, given in *Hightower vs. BNSF*;
22) Statement of Dennis Krueger, Sr., given in *Hightower vs. BNSF*;
23) Affidavit of Dennis Krueger, Sr., given in *Ramirez vs. BNSF*;
24) Environmental Site Assessment Report - Koppers/Creosote: 3M

International, Inc.;

25) Binder 1 - Michael Sommer Documents; and

26) Koppers Industries correspondence dated January 22, 1993 directed to Don Cleveland from John L. Kress;

27) Dr. Sommer's Preliminary Review of the Circumstances Regarding Chemical Contamination Emanating from the BNSF Railroad Tie Facility Somerville, Texas;

28) Analytical Results from Ambient Air Samples;

29) CD of Case Studies;

30) Documents produced by BNSF in the *Hightower* case outlined in BNSF's Exhibits A & B;

31) Documents produced by BNSF in the *Ramirez* case bates labeled SVLSUPP06 00001 - SVLSUPP 02383;

32) Documents produced by BNSF in the *Moya* cases bates labeled SVAIR 000001 - SVAIR00987;

33) Deposition of Nicholas P. Cheremisinoff taken in *Faust vs. BNSF*;

34) Deposition of James Dahlgren, M.D. taken in *Faust vs. BNSF*;

35) Deposition of Dennis Davis dated 2/9/07 taken in *Faust vs. BNSF*;

36) Deposition of Dennis Davis dated 2/14/07 taken in *Faust vs. BNSF*;

37) Deposition of Dennis Davis dated 7/28/06 taken in *Faust vs. BNSF*;

38) Deposition of David Hewitt dated 3/7/07 taken in *Faust vs. BNSF*;

39) Deposition of Gale F. Hoffnagle dated 3/21/07 taken in *Faust vs. BNSF*;

40) Deposition of Kevin Moin dated 1/26/07 taken in *Faust vs. BNSF*;

41) Deposition of Paul Rosenfeld dated 12/29/06 taken in *Faust vs. BNSF*;

42) Deposition of Courtney Douglas Sandau dated 3/14/07 taken in *Faust vs. BNSF*;

43) Deposition of David Shaw dated 6/6/07 taken in *Faust vs. BNSF*;

44) Deposition of Michael Mendoza dated 1/24/07 taken in *Faust vs. BNSF*; and

45) Deposition of Don Corwin dated 3/30/07 taken in *Faust vs. BNSF*.

Additionally, this expert will be provided the following depositions as they are completed:

5) Deposition of Vernon Welch in *Faust vs. BNSF*;

6) Deposition of Philip Goad in *Faust vs. BNSF*;

7) Deposition of Charles Barkley in *Faust vs. BNSF*; and

8) Deposition of Mark Stehly in *Faust vs. BNSF*.

Upon completion of the above, Dr. Dahlgren will render an opinion on the relationship, if any, between the exposure to the air, water and soil pollution from the wood treatment plant and the specific health problems of the individual plaintiffs.

A copy of Dr. Dahlgren's curriculum vitae and report have previously been produced. In addition, attached is Dr. Dahlgren's Supplemental report.

Paul Rosenfeld, Ph.D.
Swape Technical Consultation
201 Wilshire Boulevard, 2nd Floor
Santa Monica, CA 90401
310/795-2335

Dr. Rosenfeld is an air emission and dispersion modeling expert who will render opinions in this case regarding the impact of toxic chemical air emissions from the Somerville wood treating facility on the nearby community. The analysis will employ an air dispersion computer model and modeling protocols consistent with USEPA guidelines and credible air pollution analysis techniques.

Dr. Rosenfeld will develop an emission inventory defining the kinds and quantities of air emissions from sources at the facility for the specific years of interest. The emission inventory will be based on emission information found in facility-related documents as detailed below. He will also determine the locations, dimensions, and release characteristics of each emission source. The emission rate and source parameter information will be input into an EPA computer model to determine the historical concentrations of the chemicals of interest at designated locations. Maps will be created showing the impact of those air emissions from the wood treating facility on the community.

Several types of documents will be reviewed in order to gather the information needed to prepare the input to the air dispersion model. Documents related to the Somerville wood treating facility include:

1) Current and historical permit applications filed with the TCEQ;
2) Correspondence with the TCEQ, the EPA, and other regulatory agencies;
3) Stack/source test reports;
4) Air monitoring reports;
5) Air modeling reports;
6) Plot plans and facility equipment diagrams;
7) Process flow diagrams;
8) Inventory/production data; and
9) Facility inspection reports.

In addition, Dr. Rosenfeld may also rely on the following:

1) Emission factor publications;
2) Emission testing reports at similar facilities;

3)  General chemistry reference documents;
4)  Aerial photographs;
5)  Ground photographs;
6)  Maps (USGS, others);
7)  Meteorological data;
8)  Regulatory agency publications;
9)  The air pollution technical literature; and
10) Severn Trent Laboratories, Inc. Preliminary Data Summary (PCB Attic Dust Data).

In addition, Dr. Rosenfeld has been provided the following records:

1)  Deposition of Samuel Barkley given in *Hightower vs. BNSF;*
2)  Samuel L. Barkley exhibits 1 - 13;
3)  Deposition of Don Cleveland given in *Ramirez vs. BNSF;*
4)  Deposition of James Dahlgren given in *Ramirez vs. BNSF;*
5)  Deposition of Dennis Davis given in *Ramirez vs. BNSF;*
6)  Deposition of Phillip Goad given in *Ramirez vs. BNSF;*
7)  Deposition of David Hewitt given in *Ramirez vs. BNSF;*
8)  Deposition of David E. Malter, CIH,CSP given in *Ramirez vs. BNSF;*
9)  David E. Malter exhibits # 3, 5-7, 10-15, 8, 16-22, 24;
10) Deposition of Kevin Moin given in *Ramirez vs. BNSF;*
11) Deposition of Rebecca Ramirez given in *Ramirez vs. BNSF;*
12) Deposition of John Reliford given in *Ramirez vs. BNSF;*
13) Deposition of Vernon Rose given in *Ramirez vs. BNSF;*
14) Deposition of David Seep given in *Ramirez vs. BNSF;*
15) Deposition of Peter Shields given in *Ramirez vs. BNSF;*
16) Deposition of Michael Sommer given in *Ramirez vs. BNSF;*
17) Deposition of Jim Tarr given in *Ramirez vs. BNSF;*
18) Deposition of Vernon E. Welch given in *Hightower vs. BNSF;*
19) Deposition of Vernon E. Welch given in *Ramirez vs. BNSF;*
20) Statement of Hilario Martinez, given in *Hightower vs. BNSF;*
21) Statement of Anotonio Negrete, given in *Hightower vs. BNSF;*
22) Statement of Dennis Krueger, Sr., given in *Hightower vs. BNSF;*
23) Affidavit of Dennis Krueger, Sr., given in *Ramirez vs. BNSF;*
24) Environmental Site Assessment Report - Koppers/Creosote: 3M International, Inc.;
25) Binder 1 - Michael Sommer Documents; and
26) Koppers Industries correspondence dated January 22, 1993 directed to Don Cleveland from John L. Kress;
27) Dr. Sommer's Preliminary Review of the Circumstances Regarding Chemical Contamination Emanating from the BNSF Railroad Tie Facility Somerville, Texas;

28) Analytical Results from Ambient Air Samples;

29) CD of Case Studies;

30) Documents produced by BNSF in the *Hightower* case outlined in BNSF's Exhibits A & B;

31) Documents produced by BNSF in the *Ramirez* case bates labeled SVLSUPP06 00001 - SVLSUPP 02383;

46) Documents produced by BNSF in the *Moya* cases bates labeled SVAIR 000001 - SVAIR00987;

47) Deposition of Nicholas P. Cheremisinoff taken in *Faust vs. BNSF*;

48) Deposition of James Dahlgren, M.D. taken in *Faust vs. BNSF*;

49) Deposition of Dennis Davis dated 2/9/07 taken in *Faust vs. BNSF*;

50) Deposition of Dennis Davis dated 2/14/07 taken in *Faust vs. BNSF*;

51) Deposition of Dennis Davis dated 7/28/06 taken in *Faust vs. BNSF*;

52) Deposition of David Hewitt dated 3/7/07 taken in *Faust vs. BNSF*;

53) Deposition of Gale F. Hoffnagle dated 3/21/07 taken in *Faust vs. BNSF*;

54) Deposition of Kevin Moin dated 1/26/07 taken in *Faust vs. BNSF*;

55) Deposition of Paul Rosenfeld dated 12/29/06 taken in *Faust vs. BNSF*;

56) Deposition of Courtney Douglas Sandau dated 3/14/07 taken in *Faust vs. BNSF*;

57) Deposition of David Shaw dated 6/6/07 taken in *Faust vs. BNSF*;

58) Deposition of Michael Mendoza dated 1/24/07 taken in *Faust vs. BNSF*; and

59) Deposition of Don Corwin dated 3/30/07 taken in *Faust vs. BNSF*.

Additionally, this expert will be provided the following depositions as they are completed:

11) Deposition of Vernon Welch in *Faust vs. BNSF*;

12) Deposition of Philip Goad in *Faust vs. BNSF*;

13) Deposition of Charles Barkley in *Faust vs. BNSF*; and

14) Deposition of Mark Stehly in *Faust vs. BNSF*.

A copy of Dr. Rosenfeld's CV and report have previously been produced.

Ginny Stegent, RN, CRRN, CDMS, CLCP
Med-Legal Services, Inc.
506 1/2 Heights Boulevard
Houston, TX 77007
713/726-1221
713/726-0100 Facsimile

Ms. Stegent is a Certified Life Care Planner and a Registered Nurse. Ms. Stegent, based on her knowledge, training, skills, experience, and investigation in this case, will

offer expert opinion testimony regarding the effects of the injury on Plaintiff Linda Faust's day-to-day living requirements, and future medical care and the expenses associated with these needs.

Ms. Stegent has reviewed the following documents:

1)    Brenham Clinic Association medical records for Linda Faust;
2)    Tax Returns for the years 1989 - 1998 w/W-2s for Linda Faust;
3)    Deposition of Linda Faust; and
4)    Deposition of Donnie Faust.

A copy of Ms. Stegent's curriculum vitae and report have been previously produced.

Raja Khuri, M.D., M. P.H.
The Occupational Medicine Specialists
300 West Adams Street, Suite 835
Chicago, IL 60606
800-359-1979

Dr. Khur will review the scientific literature and his own research to determine the diseases and health problems that can occur from exposure of employees and neighboring residents to the chemicals used at the wood treatment plant in Sommerville, Texas.  He will provide a expert testimony on the known toxicity of creosote, pentachlorophenol and their ingredients:

1)    Polycyclic aromatic hydrocarbons such as benzo(a)pyrene, BaP;
2)    Benzene, naphthalene, and other volatile organic hydrocarbons;
3)    Polychlorinated dibenzo dioxins such as Hexa-chlorinated dibenzo dioxin; and
4)    Creosote extenders such as:
      a)    Organic solvents like naphtha, aromatic and aliphatic hydrocarbons;
      b)    Styrene bottoms and other "waste" solvents; and
      c)    Recycled chlorinated solvents.

Dr. Khur will provide expert testimony on the toxic effect of burning treated wood in the boilers which gives rise to various particulates, oxides of nitrogen & sulfur and heavy metals present in the smoke, fume and vapor. The ingredients of the air pollution from the boilers depend on the fuel. A few possibilities are arsenic, chromium, nox, and sox.

Dr. Khuri will examine the plaintiffs to determine their individual symptoms, health problems, family, environmental, occupational and social history.  Information on confounders such as smoking, drinking, drug use, hobbies, burning treated wood in

their fireplaces, eating contaminated food and living in contaminated neighborhoods will be addressed.

Dr. Khuri will perform a physical examination and laboratory testing will be performed to determine all objective factors of exposure and health status within the confines of available resources.

In addition, Dr. Khuri has been provided the following records:

1) Deposition of Samuel Barkley given in *Hightower vs. BNSF*;
2) Samuel L. Barkley exhibits 1 - 13;
3) Deposition of Don Cleveland given in *Ramirez vs. BNSF*;
4) Deposition of James Dahlgren given in *Ramirez vs. BNSF*;
5) Deposition of Dennis Davis given in *Ramirez vs. BNSF*;
6) Deposition of Phillip Goad given in *Ramirez vs. BNSF*;
7) Deposition of David Hewitt given in *Ramirez vs. BNSF*;
8) Deposition of David E. Malter, CIH,CSP given in *Ramirez vs. BNSF*;
9) David E. Malter exhibits # 3, 5-7, 10-15, 8, 16-22, 24;
10) Deposition of Kevin Moin given in *Ramirez vs. BNSF*;
11) Deposition of Rebecca Ramirez given in *Ramirez vs. BNSF*;
12) Deposition of John Reliford given in *Ramirez vs. BNSF*;
13) Deposition of Vernon Rose given in *Ramirez vs. BNSF*;
14) Deposition of David Seep given in *Ramirez vs. BNSF*;
15) Deposition of Peter Shields given in *Ramirez vs. BNSF*;
16) Deposition of Michael Sommer given in *Ramirez vs. BNSF*;
17) Deposition of Jim Tarr given in *Ramirez vs. BNSF*;
18) Deposition of Vernon E. Welch given in *Hightower vs. BNSF*;
19) Deposition of Vernon E. Welch given in *Ramirez vs. BNSF*;
20) Statement of Hilario Martinez, given in *Hightower vs. BNSF*;
21) Statement of Anotonio Negrete, given in *Hightower vs. BNSF*;
22) Statement of Dennis Krueger, Sr., given in *Hightower vs. BNSF*;
23) Affidavit of Dennis Krueger, Sr., given in *Ramirez vs. BNSF*;
24) Environmental Site Assessment Report - Koppers/Creosote: 3M International, Inc.;
25) Binder 1 - Michael Sommer Documents; and
26) Koppers Industries correspondence dated January 22, 1993 directed to Don Cleveland from John L. Kress;
27) Dr. Sommer's Preliminary Review of the Circumstances Regarding Chemical Contamination Emanating from the BNSF Railroad Tie Facility Somerville, Texas;
28) Analytical Results from Ambient Air Samples;
29) CD of Case Studies;
30) Documents produced by BNSF in the *Hightower* case outlined in BNSF's

Exhibits A & B;

31) Documents produced by BNSF in the *Ramirez* case bates labeled SVLSUPP06 00001 - SVLSUPP 02383;

32) Documents produced by BNSF in the *Moya* cases bates labeled SVAIR 000001 - SVAIR00987;

33) Deposition of Nicholas P. Cheremisinoff dated 1/19/07 taken in *Faust vs. BNSF*;

34) Deposition of James Dahlgren, M.D. taken 1/12/07 in *Faust vs. BNSF*;

35) Deposition of Dennis Davis dated 2/9/07 taken in *Faust vs. BNSF*;

36) Deposition of Dennis Davis dated 2/14/07 taken in *Faust vs. BNSF*;

37) Deposition of Dennis Davis dated 7/28/06 taken in *Faust vs. BNSF*;

38) Deposition of David Hewitt dated 3/7/07 taken in *Faust vs. BNSF*;

39) Deposition of Gale F. Hoffnagle dated 3/21/07 taken in *Faust vs. BNSF*;

40) Deposition of Kevin Moin dated 1/26/07 taken in *Faust vs. BNSF*;

41) Deposition of Paul Rosenfeld dated 12/29/06 taken in *Faust vs. BNSF*;

42) Deposition of Courtney Douglas Sandau dated 3/14/07 taken in *Faust vs. BNSF*;

46) Deposition of David Shaw dated 6/6/07 taken in *Faust vs. BNSF*;

47) Deposition of Michael Mendoza dated 1/24/07 taken in *Faust vs. BNSF*; and

48) Deposition of Don Corwin dated 3/30/07 taken in *Faust vs. BNSF*.

Additionally, this expert will be provided the following depositions as they are completed:

1) Deposition of Vernon Welch in *Faust vs. BNSF*;

2) Deposition of Philip Goad in *Faust vs. BNSF*;

3) Deposition of Charles Barkley in *Faust vs. BNSF*; and

4) Deposition of Mark Stehly in *Faust vs. BNSF*.

Upon completion of the above, Dr. Khuri will render an opinion on the relationship, if any, between the exposure to the air, water and soil pollution from the wood treatment plant and the specific health problems of the individual plaintiffs.

A copy of Dr. Khuri's curriculum vitae has previously been produced.

## TREATING PHYSICIANS & HEALTH CARE PROVIDERS

Plaintiff incorporates herein all of Plaintiff's treating physicians and healthcare providers identified in section (d) of this supplemental disclosure. The above physical or mental healthcare providers and/or their respective custodian of records have information which bears significantly on this case and may be called to testify and/or produce their records. Such testimony or records may reflect facts and opinions concerning: the Plaintiff's past, present and/or future medical condition; the courses of treatment that the Plaintiff pursued and/or should have pursued, and/or should pursue; statements made for purposes of medical diagnosis or treatment and describing medical history, or past or present symptoms, pain, or sensations, or the inception or general character of the cause or external source thereof insofar as reasonably pertinent to diagnosis or treatment; other memoranda, reports, records, or data compilations of acts, events, conditions, opinions, or diagnoses; complaints; observations; examinations; tests; diagnoses and/or treatments and the results thereof; permanency; causal connections; prognosis; and/or the ability of the Plaintiff to return to work and/or to perform other tasks.

7.    194.2(g) Please identify and provide copies of any discoverable indemnity and insuring agreements.

RESPONSE:

None at this time.

8.    194.2(h) Please identify and provide copies of any discoverable settlement agreement.

RESPONSE:

None at this time.

Please see the statements of Dennis Krueger, Sr., Antonio Negrete, Hilario Martinez, Robert W. Urbanowsky, Ruddies R. Zwernemann and the depositions of Donald Ray Hightower and tie plant superintendents Welch and Barkley, previously produced by Plaintiffs.

10.    194.2(j) In a suit alleging physical or mental injury and damages from the occurrence that is the subject of the case, all medical records and bills that are reasonably related to the injuries or damages asserted or, in lieu thereof, an authorization permitting the disclosure of such medical records and bills.

RESPONSE:

Plaintiffs have previously provided Defendant with HIPPA authorizations.

11.    194.2(k)  In a suit alleging physical or mental injury and damages from the occurrence that is the subject of the case, all medical records and bills obtained by the responding party by virtue of an authorization furnished by the requesting party.

**RESPONSE:**

None.

EXHIBIT A
PERSONS WITH KNOWLEDGE OF RELEVANT FACTS

The following are workers from approximately 1969-1995 at the Somerville Tie Plant who have knowledge of relevant facts:

Bernal, Domingo
Rt. 2 Box 40
Somerville, Texas 77879
979/596-1663

Davis, Dennis
P. O. Box 677
Somerville, Texas 77879
979/596-1054

Faust, Donnie
P.O. Box 741
Somerville, Texas 77879
979/596-1718

Fonseca, Victor
Rt 1, Box 9
Somerville, Texas 77879
979/596-2482

Gonzalez, Manuel
305 Hickery Ridge
Lyons, TX 77863
979/596-1060

Jimenez, David
Somerville, Texas 77879
979/596-1010

Krueger, Dennis L..
10800 County Road 410
Somerville, Texas 77879
979/596-3828

Page 1

Lozano, David
13699 CR 424
Somerville, Texas 77879

Martinez, Hilario
P.O. Box 5
Somerville, Texas 77879

Mendoza, Mike
200 Heatherbrook
Somerville, Texas 77879
979/596-1806

Negrete, Antonio
805 7th Street
Somerville, Texas 77879

Nix, Walter E.
Rt. 1 Box 134
Somerville, Texas 77879
979/272-8487

Schoppe, L.D.
620 7th Street
Somerville, Texas 77879

Trout, Arnold Eugene
1602 West 5th
Caldwell, Texas 77836

Urbanowsky, Robert W.
P O Box 609
Somerville, Texas 77879

Vittonel, Joe
205 Folzt
Somerville, Texas 77879

Zwernemann, Ruddies R.
P O Box 102
Deanville, Texas 77852
979/535-7720

Humphries, Harry B. III
Hutson, Harold
Jackson, Harvey
Jewitt, Wad
Moore, Roman
Pivonka, Frank
Rafhjen, Alphine
Rodriguez, Jelacio
Turner, Jim
Villanueva, Thomas
Employees at Somerville Tie Plant.

The following are plaintiffs, spouses and/or family members of plaintiffs, that are represented by the law offices of Woodfill & Pressler, L.L.P.,

Antu, Brittney
803 1/2 8th Street
Somerville, Texas 77879
979/596-3532

Antu, Makayla J.
803 1/2 8th Street
Somerville, Texas 77879
979/596-3532

Antu, Mariss Nicole
803 1/2 8th Street
Somerville, Texas 77879
979/596-3532

Antu, Roy
803 1/2 8th Street
Somerville, Texas 77879
979/596-3532

Archer, D elores
4643 Deer Point Drive
Spring, Texas  77389
281/288-1386

Archer, Paul
4643 Deer Point Drive
Spring, Texas  77389
281/288-1386

Arias, Ray
401 Casa Mia
Somerville, Texas 77879

Arias, Sherry Ann
P O Box 636
Somerville, Texas 77879

Asselin, Raymond
8540 FM 1696 West
Bedias, Texas 77831
936/395-1580

Asselin,  Virginia
8540 FM 1696 West
Bedias, Texas 77831
936/395-1580

Baade, Bo Brandon
350 New Wehdem Road
Brenham, Texas 77833
979/836-2182

Baade, Christopher George
350 New Wehdem Road
Brenham, Texas 77833
979/836-2182

Baade, Jessica
350 New Wehdem Road
Brenham, Texas 77833
979/836-2182

Baade, Paul Gail
350 New Wehdem Road
Brenham, Texas 77833
979/836-2182

Baade, Ronald George
350 New Wehdem Road
Brenham, Texas 77833
979/836-2182

Balke, Helen Joyce
7510 Matranga Dr.
Hitchcock, Texas  77563

Barrera, Timotea
10825 Newtod
Houston, Texas 77075

Barton, Randall Wilburn
655 Ave. H
Somerville, Texas 77879

Batts, Bill
265 4th Street
Somerville, Texas 77879

Beaudet, Renee
503 Lakeview
P. O. Box 671
Somerville, Texas 77879

Chollett, Laverne
Rt 1 Box 304
Somerville, Texas 77879

Coleman, Earnest
Fort Worth, Texas

Coleman, Franklin
P.O. Box Ave. A Hwy. 36N
Somerville, Texas 77879
979/596-3902

Coleman, Odessa
P.O. Box Ave. A Hwy. 36N
Somerville, Texas 77879
979/596-3902

Cunningham, Glen
Rt. 1 Box 207
Somerville, Texas 77879

Dallmeyer, Hope Leigh (Vaughn)
3999 Markwardt Rd.
Round Top, Texas 78954

Davenport, James
P O Box 98
Lyons, Texas 77863-0098

Davis, Juliane
P. O. Box 764
711 7th Street
Somerville, Texas 77879

Davis, Gail
P. O. Box 677
Somerville, Texas 77879
979/596-1054

Davis, Valencia
P.O. Box 1105 Hwy. 36N
Somerville, Texas 77879
979/596-3073

Esparza, Simona
3008 Cricket Lane
Houston, Texas 77093
713.697.8285

Falk , Lourene L.
3338 FM 529
Bellville, Texas 77418

Faust, Linda
P.O. Box 741
Somerville, Texas 77879
979/596-1718

Fonseca, Agripina O.
Rt 1, Box 9
Somerville, Texas 77879
979/596-2482

Garrett, Cheryl Archer
4643 Deer Point Drive
Spring, Texas  77389
281/288-1386

Goodnight, Patsy Rose
1271 Big Berry Road
Somerville, Texas 77879
979/535-4490 Telephone
Executrix of the Estate of Dolores Quintero Reyes, Decedent.

Hadley, Lanney
503 Lakeview
P. O. Box 671
Somerville, Texas 77879

Hein, Hugo
14339 Cheyenne Dr.
College Station, Texas 77845

Hein, Nora M.
401 Ave. C
Somerville, Texas 77879

Hensen, Jason
P.O. Box 98
Somerville, Texas 77879
979/596-1784

Hensen, Franklin
P.O. Box 98
Somerville, Texas 77879
979/596-1784

Hensen, Phyllis
P.O. Box 98
Somerville, Texas 77879
979/596-1784

Hicks, Bonita
6424 Forest Hill Drive
Fort Worth, Texas 76119
817/535-1488

Hill, Claude Edwin
215 Jonas Street
Sulfur Springs, Texas 75482

Isom, Nellene Marie
P.O. Box 16
Mablevale, AR 72103-0016

Johnson, Alisa
2509 E. Lake Shore Drive
Waco, Texas 76705

Krueger, Candace M. Lee
10800 County Road 410
Somerville, Texas 77879
979/596-3828

Krueger, Deborah
10800 County Road 410
Somerville, Texas 77879
979/596-3828

Krueger, Dennis Leon
10800 County Road 410
Somerville, Texas 77879
979/596-3828

Leasure, Keith
P O Box 821
Somerville, Texas 77879
979/596-1449 Telephone
Surviving spouse of Decedent Kathy Leasure.

Leasure, Ronald
170 Pledger Road
Brenham, Texas 77833
 979/530-8345 Telephone
Surviving child of Decedent Kathy L. Leasure.

Leasure, Keith C.
1301 Harvey Rd #361
College Station, Texas
Surviving child of Decedent Kathy L. Leasure.

Lister, Earline
107 Heatherbrook
Somerville, Texas 77879

Macias, Linda
205 Folz Street
Somerville, Texas 77879

Maldonado, Sandra
Maldonado, Stephen
4447 FM 60 South
Caldwell, Texas 77836
979/535-8984

McDonald, Barbara
2518 Dartmouth, Apt. 7
College Station, Texas 77840
979/596-2541

McManners, Dorothy Lee
14519 Roundstone Lane
Houston, Texas  77015-2529

Moses, Dorothy
180 Rosa Lee Lane
Somerville, Texas 77879
979/596-1949 Telephone
Surviving spouse of Decedent Douglas Moses

Moore, Clifford E.
P. O.  Box 841
Somerville, Texas 77879

Moya, Anna
Moya, Ji Li
Moya, Michael
300 4th Street
Somerville, Texas 77879
979/596-2324

Munoz, Sarah J.
82 Hidden Creek Estate
Huntsville, Texas 77340

Orozco, Angel
434 2nd  Street
P. O. Box 931
Somerville, Texas 77879

Orozco, Leon
P. O. Box 391
Somerville, Texas 77879

Orozco, Peggy
434 2nd Street
P. O. Box 931
Somerville, Texas 77879


Pardee, Yolanda
503 Lakeview
P. O. Box 671
Somerville, Texas 77879

Perez, Tracie Delain (Vaughn)
3810 Brown College Lane
Washington, Texas 77880

Peters, Ruth
P.O.  Box
Lyons, Texas 77863

Pineda, Rita
10104 Woodglen Dr
Austin, Texas 78757

Ramirez, Everett
P.O. Box 456
Lyons, Texas 77863
979/596-2876

Ramirez, Rebecca
P.O. Box 456
Lyons, Texas 77863
979/596-2876

Reliford, John R.
P.O. Box 806
Somerville, Texas 77879
979/596-2867

Reliford, Zephyr
P.O. Box 697
Somerville, Texas 77879
979/596-2320

Rhodes, Junius
P. O. Box 464
Somerville, Texas 77879

Roberson, Mildred
2093 Taylor Road
Somerville, Texas 77879

Schiel, Alice F.
26133 Decker Prarie
Rosehill Road
Magnolia, Texas 77355

Schoenberg, Edward W.
P. O. Box 448
Somerville, Texas 77879

Schoenberg, Martha
P. O. Box 448
Somerville, Texas 77879

Schroeder, Tiffany
403 Big Creek Forest Drive
Somerville, Texas 77879
 979/596-1279 Telephone
Surviving child of Decedent Kathy L. Leasure.

Schultz, Robert
709 Foster Street
Navasota, Texas 77868
979/775-2188

Scoggins, Emily
Rt. 1 Box 1670 D
Lyons, Texas 77879
979/596-2437

Scoggins, Samantha
Rt. 1 Box 1670 D
Lyons, Texas 77879
979/596-2437

Shelburne, Ike C.
P.O. Box 436
Lyons, Texas 77863

Sowders, Clyde
198 9th Street
Somerville, Texas 77879


Sowders, Lynda Dee
843 Ave C
Somerville, Texas 77879
979/596-1517 Telephone
Executrix of the Estate of Kathy L. Leasure, Decedent.

Tabor, Nathan Stuart
4747 Bark, Apt. 247
Pasadena, Texas 77504

Thomas, Patricia
1019 7th Street
Somerville, Texas 77879

Trout, Arnold Jr.
933 6th Street
Somerville, Texas 77879

Vaughn, Joshua Pierson
11282 Taylor Draper Lane, Apt. 214
Austin, Texas 78759

Villatoro, Christian
1019 Seventh St
Somerville, Texas 77879

Villatoro, Jorge
1019 Seventh St
Somerville, Texas 77879

Villatoro, Madelyn
1019 Seventh St
Somerville, Texas 77879

White, Tara
775 7th Street
Somerville, Texas 77879

White, Trinity
775 7th Street
Somerville, Texas 77879

Wilcox, Karen
P.O. Box
Lyons, Texas 77863

Wise, Helen
1121 Clover Street
Waco, Texas 76705
254/799-7349 Telephone
Daughter of Decedent Laura Johnson,
and Representative of the Estate of Laura Johnson.

The following are spouses and/or family members of plaintiffs, that are represented by the
represented by the Watts Law Firm:

Abbs, Linda
P. O. Box 331
Brenham , TX 77834

Adams, Brandon T
207 Camelot Ln.
Navasota, TX  77868

Adams, Brennan
1960 Northview Circle Dr.
Brenham, TX  77833

Adams, Brittany Lishae
P. O. Box 940346
Plano, TX 75074

Page 14

Adams, Cortni BriAnn
1215 Wisdom Dr.
Cedar Hills, TX 75104

Adams, Eric
10706 Hazy Valley Ln.
Houston, TX 77086

Adams, Jackie
703 Rebecca Circle
Brenham, TX 77833

Adams, Linda C
2405 Lake St. Apt. B
Somerville, TX 77879

Adams, VaShawn
1215 Wisdom Dr.
Cedar Hill, TX 75104

Akinyosoyn, LaToya
14405 Rio Bonito Rd. # 341
Houston, TX 70083

Aldridge, Constance
950 FM 1725
Willis, TX 77378

Aldridge, Henry W
Rt 1 Box 820 Big Berry Rd.
Somerville, TX 77879

Aldridge, Justin L
P. O. Box 6782
Huntsville, TX 77340

Aldridge, Ray
Rte 1 Box 840
Somerville, TX 77879

Aldridge, Sheila
460 Red Berry
Somerville, TX 77879

Alexander, Valinda
6519 Bellfield Manor Ln
Houston, TX 77084

Alfred, Elisa
1711 Haute Chataignier Rd
Ville Platte, LA 70586

Allen, Donna J.
9790 County Road 347
Caldwell, TX 77836

Allen, Pamela Renee
9523 W. Savile Circle
Houston, TX 77065

Allen, Sandra D
7222 Postwick
Houston, TX 77095

Amos, Zaccheus
1804 Brookhaven #3
Bryan TX 77803

An'Dream-Swain, Kaylah
406 W. Fifth St. #20
Brenham TX 77833

Anderson, Craig R
4610 Park Hollow
Bryan TX 77802

Anderson, Natalie S
P. O. Box 1139
Somerville TX 77879

Page 15

Anderson, Shirley R
P. O. Box 1139
Somerville TX 77879

Anderson, Vivan
1920 Mulligan Dr.
Round Rock TX 78664

Arguello, Michelle Mejias
RR 1 Box 749
Somerville TX 77879

Arrington, Alvita C
4106 Mallow
Houston TX 77051

Arrington, Jalen D
4106 Mallow
Houston TX 77051

Arrington, William E
4106 Mallow
Houston TX 77051

Babers, Laura Deneece Darcus
622 Kenwood Lane
Houston TX 77013

Babers, Rodney
622 Kenwood Lane
Houston TX 77013

Baker, Vergia Ella
1108 Glen Garden Dr.
Fort Worth TX 76104

Ball, Darrell
5880 W. Gulf Bank Rd.  #1506
Houston TX 77088

Ball, Marcus
5880 W. Gulf Bank Rd. Apt 1506
Houston TX 77088

Barbers, Paula
Barrett, Donnell
21929 Acarus Ave.
Carson CA 90745

Barrett, Dorothy
111 McIlhenny Apt 36
Houston TX 77002
Barrett, Marvin E
21929 Acarus Ave.
Carson CA 90745

Bass, Sandra P
3874 FM 60 East
Somerville TX 77879

Batts, Angela Annette
P.O. Box 364
Somerville TX 77879

Batts, Ashley
1601 Valley View # 804
College Station TX 77845

Batts, Be'Onsaa Brena
PO Box 364
Somerville TX 77879

Batts, Bill
265 Ave. E 4th St.
Somerville TX 77879

Batts, Bill Richard
P.O. Box 364
Somerville TX 77879

Batts, Broderick
11371 Veterans Memorial Dr.
Houston TX 77067

Batts, Chaun'Tera Ja'Lexus
PO Box 364
Somerville TX 77879

Batts, Clarence Edward
P.O. Box 952
Somerville TX 77879

Batts, Jacklyn
1100 Langwick Apt 212
Houston TX 77060

Batts, Jasmine
P.O. Box 952
Somerville TX 77879

Batts, Jr, Clarence
504 Harmony Ln.
San Jose CA 95111

Batts, LaShanda
P.O. Box 952
Somerville TX 77879

Batts, LaTomia
P.O. Box 952
Somerville TX 77879

Batts, Nicole
265 Ave E. 4th St.
Somerville TX 77879

Batts, Porsha
265 Ave E 4th St.
Somerville TX 77879

Batts, Randi
P.O. Box 952
Somerville TX 77879

Baxter, Robert A
5159 Danfield
Houston TX 77053

Belcher, Michael Dorsett
10555 Fondren Rd #1807
Houston TX 77096

Bell, Andrxa P
307 Robertson St.
Bryan TX 77803

Bell, Christopher
404 South Austin
Cameron TX 76520

Bell, Constance
5408 Whistle Stop Drive
Temple TX 76502

Bell, Daisia
400 Mulberry Ln.
Lyons TX 77863

Bell, Davon
1604 N. Fannin
Cameron TX 76520

Bell, Delvon
1604 N. Fannin
Cameron TX 76520

Bell, Elnoia
1000 W. 10th
Cameron TX 76520

Page 17

Bell, Jameel
1000 W. 10th
Cameron TX 76520

Bell, Jr, Robert D
307 Robertson
Bryan TX 77803

Bell, Jr, Walter
11113 W. Cottonwood Ln.
Avondale AZ 85323

Bell, Jr, Willie Joe
301 East 181/2 Street
Cameron TX 76520

Bell, Ke'Shaun
1604 N. Fannin
Cameron TX 76520

Bell, LaTanya R
307 Robertson
Bryan TX 77803

Bell, Lenora
1604 N. Fannin
Cameron TX 76520

Bell, Leterrence
497 S. Polk Street, Apt 11
Giddings TX 78942

Bell, Sr, Robert D
3253 County Road 289
Somerville TX 77879

Bell, Sylvia Gesell
PO Box 462
Lyons TX 77863

Bellard, Desmond Vanness
19911 Karlanda Lane
Houston TX 77073

Bellard, Iyesha Senae
P.O. Box 1024
Somerville TX 77879

Bellard, Katheryn Joyce
P.O. Box 1024
Somerville TX 77879

Benard, Margaret
7845 Woodlyn Rd.
Houston TX 77028

Bennett, Ermaree
205 Joseph St.
Brenham TX 77833

Bennett, Willie L
205 Joseph
Brenham TX 77833

Benson, Charlotte
PO Box 368
Somerville TX 77879

Berry, Susan Denise
5830 Anaqua Dr.
Houston TX 77092

Blackwell, Jimmy
P. O. Box 481
Cameron TX 76520

Blanchard, Gwendolyn L
61 Queens Court
Florissant MO 63034

Blanks, Fredarica M
16615 Quail Briar Dr.
Missouri. City TX 77489

Bobb, Sheldon Xzavier
1903 Doliver Circle
Missouri City TX 77489

Bobb, Whitney Lova'
1903 Doliver Circle
Missouri City TX 77489

Booker, Charles H
21929 Acarus Ave
Carson CA 90745

Booker, James
1268 Farm Road 60 East
Somerville TX 77879

Booker, Norvell Carnell
6215 Hesta Ln.
Houston TX 77016

Bosley, Darrel Wayne
8691 Mark
College Station TX 77845

Bosley, Ruby J
24227 Wild Horse Ln.
Hockley TX 77447

Bosley, Shondra Kaye
20511 FM 2154 Rd.
College Station TX 77845

Boston, Audrye Rena
5880 W. Gulf Bank Rd.
Houston TX 77088

Bouldin, Jr, Garland R
12101 Highway 36 N
Brenham TX 77833

Bouldin, LuElla
12101 Highway 36 N
Brenham TX 77833

Bouldin, Mary Lee
19271 Pickens Rd.
Washington TX 77880

Bouldin, Pamela Ann
2730 Safe Harbor Circle
Friendswood TX 77546

Bouldin, Rhonda B
2730 Safe Harbor Circle
Friendswood TX 77546

Boyce, Don
2408 Blanco Apt. D
College Station TX 77845

Bradford, Amber Simone
2475 Stringer Apt 1602
Brenham TX 77833

Bradford, Stephanie P
15834 Willmore Lane
Missouri City TX 77489

Bradley, Calvin M
6390 Weber Ln.
Burton TX 77835

Bradley, Deodrick D
6390 Weber Ln.
Burton TX 77835

Bradley, Floyd W
P. O. Box 370
Somerville TX 77879

Bradley, Sedrick M
6390 Weber Lane
Burton TX 77835

Branch, Ruth E
Trinity Care Center
Brenham TX 77833

Bree, Donna Faye
2402 Waterwood
Bryan TX 77803

Breedlove, Lisa M
18500 Sweed Rd.
Washington TX 77880

Brewer, Quintavion
P. O. Box 951
Somerville TX 77879

Brewton, Carolyn
4605 Lyra Cr.
Austin TX 78744

Brinkman, Beatrus G
56 Trinty Ln.
Bay City TX 77414

Brinston, Diane
11045 FM 166
Caldwell TX 77836

Brinston, Duante
5836 CR 252
Caldwell TX 77836

Brinston, Jr, John D
1504 Ferguson Way
Houston TX 77088

Brinston, Leon D
460 Low Wood Rd.
Somerville TX 77879

Briscoe, Cedric Lamonte
1007 Verde, Apt B
Bryan TX 77801

Briscoe, Danielle LeeAnn
1007 Verde, Apt. B
Bryan TX 77801

Briscoe, Lyneshia
16057 State Hwy 36 South
Somerville TX 77879

Brook, Colacrthia
3800 E. 29th St. Apt 14
Bryan TX 77802

Brooks-Farrington, Joyce Marie
P.O. Box 107
Lyons TX 77863

Brooks-Nix, Lois M
12060 CR 230
Somerville TX 77879

Brooks, Barbara
16438 N 152nd
Surprise AZ 85374

Brooks, Curtis
13865 Cedar Dr.
Lyons TX 77863

Page 20

Brooks, Damion L
225 Steeple St.
Somerville TX 77879

Brooks, Debra Ann
169 Switch Back Rd.
Somerville TX 77879

Brooks, Garland M
4030 Lake Park Ave. Apt. # 611
Chicago IL 60653

Brooks, Richard L
785 3rd St. #1
Somerville TX 77879

Brown, Alex Charles
3747 Golden Hill Dr
Dallas TX 75241

Brown, Anthony
672 Big Bend Rd.
Somerville TX 77879

Brown, Anthony Eric
1011 Hunters Lane
Bryan TX 77803

Brown, Brandon
1526 Hillside
College Station TX 77845

Brown, Clifford A
2902 Eagle Nest Lane
Humble TX 77396

Brown, Coppin
672 Big Bend Rd.
Somerville TX 77879

Brown, Cynthia Yvette
11414 Jutland
Houston TX 77048

Brown, Florene J
415  Penton
Waco TX 76705

Brown, J=Cory
3747 Golden Hill Dr.
Dallas TX 75241

Brown, Jaclyn
3747 Golden Hill Dr.
Dallas TX 75241

Brown, Jr, Clifford Ardel
2902 Eagle Nest Lane
Humble TX 77396

Brown, Kaylor L
Co. Rd. 406
Somerville TX 77879

Brown, Lewis Charles
415 Penton Lane
Waco TX 76705

Brown, Linda L
672 Big Bend Rd.
Somerville TX 77879

Brown, Lowell Tyrone
672 Big Bend Rd.
Somerville TX 77879

Brown, Scharun Johnson
2902 Eagle Nest Lane
Humble TX 77396

Brown, Tina M
P.O. Box 1215
Somerville TX 77879

Brown, Tory
672 Big Bend Rd.
Somerville TX 77879

Bruno, Rickie
P. O. Box 669
Somerville TX 77879

Bryant, Venessa R
P. O. Box 417
Somerville TX 77879

Bullard, Virda B
1121 West 71st Street
Chicago IL 60621

Burley, Monterious C
905 Harrington
Brenham TX 77833

Burley, Wanda S
905 Harrington
Brenham TX 77833

Burnett, Brittany
3220 Walton Rd. Apt. 926
Tyler TX 75702

Burnett, Gale Moore
P. O. Box 1023
Somerville TX 77879

Burnett, James Earl
P. O. Box 554
Somerville TX 77879

Brown, Veda LaShunn
3747 Golden Hills Dr.
Dallas TX 75241

Burnett, Jamie
P. O. Box 1023
Somerville TX 77879

Burns, Barbara Jean
4679 Weaver Road Apt. 31
Houston TX 77016

Burns, Bonnie Ruth
P. O. Box 104
Burton TX 77835

Burns, Carl Henry
5126 Pensdale
Houston TX 77033

Burns, Celestine
1302 Clark St.
Bryan TX 77808

Burns, Denise
309 Boehm Circle
Brenham TX 77833

Burns, Detrenia
9692 CR 132
Somerville TX 77879

Burns, Donnyelle
P. O. Box 1174
Somerville TX 77879

Burns, Douglas Ray
9778 CR 132
Somerville TX 77879

Burns, Eddie Mae
16091 St Hwy 36 S
Somerville TX 77879

Burns, Emma L
6451 Hwy 36 S #13
Brenham TX 77833

Burns, Essie M
Burns, Gloria
P.O. Box 2177
Bryan TX 77807

Burns, Gregory Scott
P.O. Box 1705
Brenham TX 77834

Burns, Helen Marie
9692 CR 132
Somerville TX 77879

Burns, Henry
611 Campbell
Brenham TX 77833

Burns, Herman
P. O. Box 462
Somerville TX 77879

Burns, III, Clifton
4303 Pate Rd #31
Collage Station TX 77840

Burns, James C
611 Campbell St.
Brenham TX 77833

P. O. Box 462
Somerville TX 77879

Burns, Frederick
2907 Silver Spur # 13
Bryan TX 77801

Burns, Garey Parnell
6451 Hwy 365 #13
Brenham TX 77833

Burns, James E.
1708 Meander Dr.
Austin TX 78721

Burns, James Roy
9872 County Rd 132
Somerville TX 77879

Burns, Jessica
P. O. Box 331
Brenham TX 77834

Burns, Jessie L
P. O. Box 1605
Brenham TX 77834

Burns, Johnnie
P. O. Box 101
Bryan TX 77806

Burns, Jr, Clifton
4303 Pate Rd #31
College Station TX 77845

Burns, Jr, Donnell
P. O. Box 331
Brenham TX 77834

Page 23

Burns, Jr, Tommie Lee
9692 CR 132
Somerville TX 77879

Burns, Keneisha Marie
4679 Weaver Rd. Apt. 31
Houston TX 77016

Burns, Kevin D
16091 State Hwy 36
Somerville TX 77879

Burns, Lalonda
RR 1 Box 46B
Somerville TX 77879

Burns, Mickle
9464 Mumford Rd.
Bryan TX 77807

Burns, Ora Lee
P. O. Box 1705
Brenham TX 77834

Burns, Precious
9464 Mumford Rd.
Bryan TX 77807

Burns, Quindon Trevon
4679 Weaver Rd. Apt. 31
Houston TX 77016

Burns, Qwin
P.O. Box 1105
Navasota TX 77868

Burns, Robert Lee
4679 Weaver Road Apt. 31
Houston TX 77016

Burns, LaQuita Shae
4679 Weaver Road Apt.31
Houston TX 77016

Burns, Linda K
9778 CR 132
Somerville TX 77879

Burns, Loria
P.O. Box 1105
Navasota TX 77868

Burns, Mickayla
P.O. Box 2177
Bryan TX 77807

Burns, Sharla
P. O. Box 1705
Brenham TX 77834

Burns, Sr, Clifton J
4303 Pate Rd #31
College Station TX 77845

Burns, Sr, Donnell
P.O. Box 331
BrenhamTX 77834

Burns, Sr, Rickey D
Rt 1 Box 273
Jasper TX 75951

Burns, Tarsha
516 Gainer St.
Bryan TX 77803

Burns, Terry Lynn
16091 St Hwy 36 S
Somerville TX 77879

Page 24

Burns, Tiffiny LeaShae
18665 Cherry Lane
Industry TX 78944

Burns, Tommie Lee
9692 CR 132
Somerville TX 77879

Burns, Trevor J
P. O. Box 462
Somerville TX 77879

Burns, Valencia
P.O. Box 331
Brenham TX 77834

Burns, Veronica
P.O. Box 331
Brenham TX 77834

Bynaum, Fredrick
300 West 12th St.
Cameron TX 76520

Bynaum, Pete
358 W. Belton
Rockdale TX 76567

Bynaum, Shirley Ruth
300 West 12th St.
Cameron TX 76520

Bynaum, Sr, Henry Paul
300 West 12th St.
Cameron TX 76520

Bynaum, Sr, Wayne
1405 West 12th St.
Cameron TX 76520

Burns, William Lee
P.O. 241
Bellville TX 77448

Bynaum, Charles
1004 South Nolan
Cameron TX 76520

Bynaum, Durick Lamont
300 West 12th St.
Cameron TX 76520
Bynaum, Ernest
PO Box 935
Cameron TX 76520

Bynaum, Freddie
1627 N. 15th
Waco TX 76707

Cain, Isabel
3818 Black Locust
Houston TX 77088

Carey, Eddie
245 Alabama Ave.
Oak Grove KY 42262

Carey, William
4108 FM 60 Rd. E
Somerville TX 77879

Carey, William Louis
4108 FM 60 E
Somerville TX 77879

Carrathus, Earnest
210 E Janisch Rd.
Houston TX 77022

Carrathus, Rachel
210 E. Jamisch Rd.
Houston TX 77022

Carrier, Brenda
P. O. Box 366
Snook TX 77878

Carter, Acacia D
12445 CR 230
Somerville TX 77879

Carter, Adriel
12445 CR 230
Somerville TX 77879

Carter, Barbie D
16274 St Hwy 36 S
Somerville TX 77879

Carter, Bobbie
16274 State Hwy 36
Somerville TX 77879

Cavil, Frances
805 N. Polk
Cameron TX 76520

Cavil, Meshana
805 N. Polk
Cameron TX 76520

Channe-Lockett, Keeyana
16057 State Hwy 36 South
Somerville TX 77879

Chapel, Cheyenne Monique
13909 Cedar Ln.
Lyons TX 77863

Carter, Clemmie Lee
P. O. Box 561
Snook TX 77878

Carter, Dexter
1200 Sunrise Dr. Apt 1301
Round Rock TX 78664

Carter, Ruby Jewel
1905 Maury
Houston TX 77026

Carter, Shanta
1701 Terrace Dr #207
Killeen TX 76541

Carter, Sharaad
12445 CR 230
Somerville TX 77879

Cavil, Brandon
805 N. Polk
Cameron TX 76520

Chapel, Eula
900 Muse St.
Brenham TX 77833

Chapel, Preston LeDevic
13909 Cedar Ln.
Lyons TX 77863

Chapel, Reginald L
900 Muse St.
Brenham TX 77833

Charles, Ollie
703 DeFender St.
Houston TX 77029

Page 26

Clark, Erica
705B Parkview Drive
Brenham TX 77833

Clark, Laura A
1238 Low Wood Dr.
Somerville TX 77879

Clark, Tierra
1000 South Day Apt #33
Brenham TX 77833

Clayton, Lillie M
3400 N. Travis Ave Apt. 25
Cameron TX 76520

Cole, Tracy
7684 Raymond Stotzer Parkway
College Station TX 77845

Coleman, Cassandra
110 Toulouse Dr.
Lafayette LA 70506

Coleman, Debra
P. O. Box 717
Somerville TX 77879

Coley, Rose M
401 E. Academy
Brenham TX 77833

Collins, Wanda
1602 SE Goucho Ave.
Port St. Lucie FL 34952

Colvard, Debra
8041 Daly Rd
Cincinnati OH 45224

Coleman, Derrick
Highway 36 N 16259
Somerville TX 77879

Coleman, Donnie H
P. O. Box 717
Somerville TX 77879

Coleman, Jr, Leon
13061 Hwy 36 South
Caldwell TX 77836

Coleman, Jr, Robin L
P. O. Box 721
Somerville TX 77879

Coleman, June
13061 Hwy 36 South
Caldwell TX 77836

Coleman, La'Tisha
3025 Waller St Apt 128
Waller TX 77484

Coleman, Odessa McCoy
P.O. Box 1076
Somerville TX 77879

Colvin, Dorris Edward
P. O. Box 516
Burton TX 77835

Colvin, Farris
202 Lockett St.
Brenham TX 77833

Colvin, Jabot Vee
9615 FM 1456
Bellville TX 77418

Colvin, Janice Marie
2475 Stringer Apt. 1004
Brenham TX 77833

Colvin, Joshua
8911 Iron Bridge Rd.
Burton TX 77835

Colvin, Jr, Demetrius
8911 Iron Bridge Rd.
Burton TX 77835

Colvin, Justene
9615 FM 1456
Bellville TX 77418

Colvin, Lionel
9615 FM 1456
Bellville TX 77418

Colvin, Nellie Mae
P. O. Box 192
Somerville TX 77879

Colvin, Ricky Harold
9200 Bissonnet #208
Houston TX 77074

Colvin, Sabien Rondan
9615 FM 1456
Bellville TX 77418

Cooper, Linda Kaye
600 Abbey Lane
College Station TX 77845

Copeland, Melvin
10800 Kipp Way Apt 1407
Houston TX 77099

Colvin, Sara
8911 Iron Bridge Rd.
Burton TX 77835

Colvin, Sr, Demetrius
8911 Iron Bridge Rd.
Burton TX 77835

Colwin, Quentin
202 Lockett
Brenham TX 77833

Combs, Rosetta E
24007 Rafter Three
Hockley TX 77447

Cooks, Sharon Denise
1411 N. Cockrell Hill Apt 330
Dallas TX 75211

Cooper, John E
Rt. 2 Box 94
Lyons TX 77863

Cooper, JonNisha
1122 Grace Ave. SW
Willmore MN 56201

Cooper, LaKendrick
1122 Grace Ave. SW
Willmore MN 56201

Copeland, SanToya
10800 Kipp Way Apt 1407
Houston TX 77099

Corona, George
406 South Vine Avenue
Cameron TX 76520

Cox, Esther
615 B Luther Dr.
Georgetown TX 78626

Cox, Kendra
3613 Choctaw Dr.
LaPorte TX 77571

Craft-Townsend, Reginald Delvin
10133 Revel St.
Houston TX 77016

Craft-Townsend, Shanae Lenisha
150 Dominon Park Dr Apt. 1007
Houston TX 77090

Craft, Gloria Faye
P. O. Box 42
Snook TX 77878

Craft, Gwendolyn L
10133 Rebel St.
Houston TX 77016

Craft, Jason Darnel
P. O. Box 42
Snook TX 77878

Crathers, Angela Renae
1000 S. Day St. #36
Brenham TX 77833

Crathers, Charollette
1000 South Bay Apt. 36
Brenham TX 77833

Crenshaw, Catherine
497 S Polk # 16
Giddings TX 78942

Crathers, Keira Ne'cole
1000 South Bay Apt. 36
Brenham TX 77833

Crawford, Ashley
P. O. Box 951
Somerville TX 77879

Crawford, Charley
7770 Roxy Ln.
Brenham TX 77833

Crawford, Clarence Ray
1104 Kerr St.
Brenham TX 77833

Crawford, Donna K.
214 White Court
Brenham TX 77833

Crawford, Dorothy M.
1104 Kerr St.
Brenham TX 77833

Crawford, Pearlene Jean
7770 Roxy Ln.
Brenham TX 77833

Crawford, Roy D
520 Blueberry Hill Rd.
Somerville TX 77879

Crear, Letetia
805 N Polk
Cameron TX 76520

Cromo, Louise
1501 3rd St. Apt #11
Somerville TX 77879

Cromo, Mary Lewis
P .O. Box 862
Somerville TX 77879

Cross, Dwanteria Lamont
401 Anderson St. Apt 4C
College Station TX 77840

Cross, Ina
2720 Celinda Circle
College Station TX 77845

Crummer, Gorgio
1604 N. Fannin
Cameron TX 76520

Cryton, Marvin
5866 Thrush Dr.
Houston TX 77033

Cummings, AnQuinisha
10800 Kipp Way
Houston TX 77099

Cummings, Bwana
1213 Georgia St.
College Station TX 77840

Cummings, Dataya
10800 Kipp Way
Houston TX 77099

Cummings, Justonia
P. O. Box 690
Somerville TX 77879

Cummings, Melvin
10800 Kipp Way
Houston TX 77099

Cummings, Zalwanda
P. O. Box 690
Somerville TX 77879

Curtis, Roy Lee
P. O. Box 1259
Somerville TX 77879

Curtis, Stephanie
P. O. Box 1259
Somerville TX 77879

Daniels, Betty Jean
379 Copelyn Springs Rd.
Washington TX 77880

Daniels, Dosheia E
831 Wilson Rd. Apt 152
Humble TX 77338

Darcus, Lovie
400 F.M 1948 West
Brenham TX 77833

Darcus, Pauline Adams
1102 Kerr St.
Brenham TX 77833

Darden, Clara
13737 Hwy 105
Washington TX 77880

Darden, Don Ray
791 Quarry Road
Brenham TX 77833

Darden, Dorothy Lee
1701 Terrace Dr #202
Killeen TX 76541

Darden, J L
791 Quarry Road
Brenham TX 77833

Davis, Alan A
4622 Garvie Lane
Brookshire TX 77423

Darden, James Curtis
791 Quarry Road
Brenham TX 77833

Davis, Anitra C
9377 Pagewood
Houston TX 77063

Darden, Pasty Ruth
791 Quarry Road
Brenham TX 77833

Davis, Annie L
1804 Brookhaven #3
Bryan TX 77803

Darden, Sandra
791 Quarry Road
Brenham TX 77833

Davis, Bettye
523 Fair Oak Dr.
Stafford TX 77477

Darden, Shamika
791 Quarry Rd.
Brenham TX 77833

Davis, Bobbie L
11615 Sagehollow Ln.
Houston TX 77089

Darden, Shaunece
791 Quarry Road
Brenham TX 77833

Davis, Charles J
14410 Alrover
Houston TX 77045

Davenport, Silverta B
6215 Hesta Lane
Houston TX 77016

Davis, Cordero
11414 Jutland Rd
Houston TX 77048

Davis-Sumrall, Donna Lynn
523 Fair Oak Dr.
Stafford TX 77477

Davis, Dorthy Ann
12492 A Old Wellborn Rd.
College Station TX 77845

Davis, Aaron K
20422 Fairfield Parkway
Cypress TX 77433

Davis, Eclisha
P. O. Box 1105
Somerville TX 77879

Davis, Harry L
16706 Lost Quail Dr.
Missouri City TX 77489

Davis, III, Wilford Gene
2311 Flint Brook Court
Fresno TX 77545

Davis, Inez
Davis, Jeanette Marie
1800 FM 1092 Apt. 1304
Missouri City  TX 77459

Davis, Jeffery
11414 Jutland Rd
Houston TX 77048

Davis, Jesika A
8053 Hannay Rd.
Brookshire TX 77423

Davis, Jimmie L
16706 Lost Quail Dr.
Missouri City TX 77489

Davis, Jordon A
8053 Hannay Rd.
Brookshire TX 77423

Davis, Jr, Harry Lee
701 Mockingbird St.
Navasota TX 77868

Davis, Jr, John
11615 Sagehollow Ln.
Houston TX 77089

Davis, Judy
1106 Bittle Ln.
Bryan TX 77803

P. O. Box 554
Somerville TX 77879

Davis, Jamarious
P. O. Box 1105
Somerville TX 77879

Davis, Katie M
785 3rd St . Apt. # 1
Somerville TX 77879

Davis, Keanna Yvette
7402 Calhoun #28
Houston TX 77033

Davis, Keisha J
118 Cabana Dr.
Victoria TX 77901

Davis, Kevanna Somon
7402 Calhoun #28
Houston TX 77033

Davis, LaToya Chentile
2311 Flintbrook Court
Fresno TX 77545

Davis, Leonard E
279 Ave. E
Somerville TX 77879

Davis, Mable
P. O. Box 28
Lyons TX 77863

Davis, Ola
279 Ave. E
Somerville TX 77879

Page 32

Davis, Patsy
7109 Sidney St.
Houston TX 77021

Davis, Rhonda Rena
7430 Neal Ridge Dr.
Missouri City TX 77489

Davis, Richard
7109 Sidney St.
Houston TX 77021

Davis, Ryan
Davis, Terez Oneal
16706 Lost Quail Dr.
Missouri City TX 77489

Davis, Terry
173 Fleming St.
Somerville TX 77879

Davis, Valencia Hagan
P. O. Box 1105
Somerville TX 77879

Davis, Walsh
7109 Sidney St.
Houston TX 77021

Davis, Zettie M
13906 Fleur de Lis St.
Cypress TX 77429

Dawson, Maggie B
920 Clear Leaf # 95
Bryan TX 77803

Dawson, Nancy
710 Vernon St.
Rockdale TX 76567

1800 FM 1092 Apt. 1304
Missouri City TX 77459

Davis, Shala
P. O. Box 28
Lyons TX 77863

Davis, Sr, Christopher Fitzgerald
16706 Lost Quail
Missouri City TX 77489

Dean, Japreece Monet
13228 Dearbonne Dr.
Del Valle TX 78617

Debose, Erma Fay
1962 Northview Circle
Brenham TX 77833

DeLeon, Joe G
115 HCR 3137
Hillsboro TX 76645

DeLeon, Jose
118 Meir Ln.
College Station TX 77845

DeLeon, Marcelina Gonzales
2511 Longmire Dr.
College Station TX 77845

DeLeon, Mary Jane
P.O. Box 1061
Somerville TX 77879

Page 33

DeLeon, Naomi
P. O. Box 1061
Somerville TX 77879

DeLeon, Petra Isabel
1218 Bolton
Center TX 75935

DeLeon, Rachel
2627 Symphony Park Dr
Bryan TX 77802

DeLeon, Renee
P.O. Box 1061
Somerville TX 77879

DeLeon, Robert Edward
P.O. Box 703
Somerville TX 77879

DeVault, Brodney
P. O. Box 235
Somerville TX 77879

DeVault, Charles Ray
8150 DeVault Ln.
Brenham TX 77833

DeVault, Clarence
P. O. Box 235
Somerville TX 77879

DeVault, Clarice
P. O. Box 235
Somerville TX 77879

DeVault, Draiderius
P. O. Box 235
Somerville TX 77879

DeLeon, Sylveria Gonzales
1105 Anderson # 43
College Station TX 77840

DeLeon, Victor
P. O. Box 703
Somerville TX 77879

DeLeon, Zenaida Gonzales
P. O. Box 703
Somerville TX 77879

Denson, Billie Jean
2815 Ellington
Houston TX 77088

DeVault, Nicie
8120 DeVault Ln.
Brenham TX 77833

DeVault, Tom
8120 DeVault Ln.
Brenham TX 77833

Diggs, Derrick
1005 Sycamore
Brenham TX 77833

Dillard, Rachel Evette
P O Box 1096
Somerville TX 77879

Dillard, Roosevelt
P.O. Box 1096
Somerville TX 77879

Dillard, Trissa
P.O. Box 81
Prairie View TX 77446

Dixon, Alisa Deltonnette
3301 Providence Ave. Apt. 605
Bryan TX 77803

Dixon, Edward N
P.O. Box 14318
Austin TX 78761

Dixon, LaKendra
P. O. Box 462
Burton TX 77835

Dixon, Marlene Jones
1908 Old Chappelll Hill Rd.
Brenham TX 77833

Dixon, Patricia Ann
2454 Tim St.
Houston TX 77093

Dove, Clara R
2503 Waterwood Lane
Bryan TX 77803

Drake, Dwayne
20 South Machinic, Apt #35
Bellville TX 77418

Dunlap, Valerie Anne
P. O. Box 841
Somerville TX 77879

Duran, Richard
301 W. 8th St.
Hearne TX 77859

Dixon, Patricia Reid
P. O. Box 14318
Austin TX 78754

Donley, Jarrett Wayne
P. O. Box 312
Lyons TX 77863

Dorsey, Ella
355 Blueberrie Hill Rd
Somerville TX 77879

Dorsey, Royce
13459 County Rd 230
Somerville TX 77879

Dotson, Jasper
361 FM 1948 W
Brenham TX 77833

Douglas, James Earl
P.O. Box 623
Somerville TX 77879

Edwards-Mitchell, Kenya
400 Barbee St.
Brenham TX 77833

Edwards, Barbara K
125 S. Murdeaux Ln #922
Dallas TX 75217

Edwards, Billy
1705 W 12th St.
Cameron TX 76520

Edwards, Dinnia
P.O. Box 175
Cameron TX 76520

Edwards, Sandra Kay
624 Beaver Creek Dr.
Caldwell TX 77836

Edwards, Sonora C
624 Beaver Creek Dr.
Caldwell TX 77836

Edwards, Windgale Ray
2155 FM 2935
Brenham TX 77833

Ellis, DaNita Michelle
270 Ave. H
Somerville TX 77879

Ellis, Darrolynn R
270 Ave. H
Somerville TX 77879

Ellis, Darryl
270 Ave. H
Somerville TX 77879

Ellis, Darryl G
270 Ave. H
Somerville TX 77879

Ellis, Loretta D
173 Fleming St.
Somerville TX 77879

Ellison, Glenn Edward
213 White Ct.
Brenham TX 77833

Ellison, Ruby J
25 E. Housing
Cameron TX 76520

Ellis, David
270 Ave. H
Somerville TX 77879

Ellis, Demetrius L
270 Ave. H
Somerville TX 77879

Ellis, DiAndrea L
270 Ave. H
Somerville TX 77879

Ellis, Dwayne M.A.
270 Ave. H
Somerville TX 77879

Ellis, Ester
270 Ave. H
Somerville TX 77879

Ellis, Glenda Vernette
1968 Northview
Brenham TX 77833

Ellis, Jasmin M
700 N. Hall #5
Caldwell TX 77836

Espinoza, Beatriz V
P. O. Box 898
Somerville TX 77879

Espinoza, Ernestine
705 Meadow Ln.
Bryan TX 77802

Espinoza, Martha Ann
P. O. Box 898
Somerville TX 77879

Page 36

Evans, Donald
P. O. Box 524
Kirbyville TX 75956

Evans, Duwonn
9707 S. Gessner Dr. Apt. 414
Houston TX 77071

Evans, Sr, Willie E
9845 Bamboo
Houston TX 77041

Everline, Alberta Wade
4113 Meadowood Dr.
Bryan TX 77802

Everline, Eddie L
2404 E. 28th Street
Lubbock TX 79404

Everline, Gloria LaVerne
612 Campbell St.
Brenham TX 77833

Everline, Shawn
612 Campbell St.
Brenham TX 77833

Ewing, Christine
1001 N. Nolan
Cameron TX 76520

Ewing, Frank L
Fielder, Christopher J
215 Whitecourt
Brenham TX 77833

Fielder, LaShanda Burns
P. O. Box 1305
Brenham TX 77834

1001 N. Nolan
Cameron TX 76520

Ewing, Jr, Nathan
1403 W. 12th
Cameron TX 76520

Felder, Bobby L
9548 CR 247
Caldwell TX 77836

Feltus, Katherine
P. O. Box 435
Lyons TX 77863

Feltus, Robert P
P. O. Box 435
Lyons TX 77863

Feltus, Robinisha
265 4th Street Ave. E
Somerville TX 77879

Feltus, William O
P. O. Box 435
Lyons TX 77863

Fielder, Brandon
P. O. Box 1305
Brenham TX 77834

Figgs, Georgia M
6614 Rockergate Dr.
Missouri City Tx 77489

Page 37

Fillmore, Sr, Hayward
402 S. Crockett
Cameron TX 76520

Fischer, Jeremy
510 E Main #3
Brenham TX 77833

Fisher, Allen
P. O. Box 401
Lyons TX 77863

Fisher, Ann Marcello
P.O. Box 115
Burton TX 77835

Fisher, Brandon E
4205 B College Main
Bryan TX 77801

Fisher, Brittany LeAnn
1238 Low Wood Rd.
Somerville TX 77879

Fisher, Derrick Wayne
8046 Harge Rd.
Burton TX 77835

Fisher, Desiree D
P. O. Box 235
Somerville TX 77879

Fisher, Emily Jean
P. O. Box 344
Burton TX 77835

Fisher, Harvey L
PO Box 115
Burton TX 77835

Fisher, Hazel Elaine
P. O. Box 601
Caldwell TX 77836

Fisher, JaMarcus L
8056 Harge Rd.
Burton TX 77835

Fisher, Joel
PO Box 351
Lyons TX 77863

Fisher, Joey Lamont
P. O. Box 601
Caldwell TX 77836

Fisher, Jr, Perry James
PO Box 407
Snooks TX 77878

Fisher, Kilroy
1711 Big Berry Rd.
Lyons TX 77863

Fisher, LaTanya
P.O. Box 801
Somerville TX 77879

Fisher, Lee R
4257 County Rd. 406
Somerville TX 77879

Fisher, Melvin
P. O. Box 166
Cameron TX 76520

Fisher, Perry J
P. O. Box 358
Caldwell TX 77836

Fisher, Princess E
225 Steeple St.
Somerville TX 77879

Fisher, Sharon E
8056 Harge Rd.
Burton TX 77835

Fisher, Willie Bee
P. O. Box 115
Burton TX 77835

Fisher, Zarrick D
8056 Harge Rd.
Burton TX 77835

Fleming-Artis, Grace Marie
619 Crosby St.
Altadena CA 91001

Flemings-Slaughter, Mary Love
4408 Polk St.
Waco TX 76705

Flemings, Betty Joe
900 S. Beach # 29
Fort Worth TX 76105

Flemings, Phonda Carol
3779 Castleman
Fort Worth TX 76119

Flemings, Ted Alexander
1112 S. 24th St.
Temple TX 76501

Flores, John
802 S 6th St
Temple TX 76502

Flowers, Gwen Williams
1906 Delphi Ln.
Houston TX 77067

Flowers, James Robert
1906 Delphi Ln.
Houston TX 77067

Ford, Chasida
12910 Wild Mustang Lane
Houston TX 77044

Ford, Everlean
26023 Hwy 36 S
Somerville TX 77879

Ford, Kevin Dewayne
P.O. Box 392
Snook TX 77878

Ford, Ora Nell Ray
P. O. Box 1507
Richmond TX 77406

Foster, Henry W
401 Duke Street, Apt. 12
Navasota TX 77868

Foster, Ja'Colby S
904 Peach St.
Caldwell TX 77836

Foster, JaQuentin S
904 Peach St.
Caldwell TX 77836

Page 39

Foster, Jermaine Shondale
904 Peach St.
Caldwell TX 77836

Foster, Jr, Jemaine S
904 Peach St.
Caldwell TX 77836

Foster, Kimberely Mathis
904 Peach St.
Caldwell TX 77836

Foulks, Sherry
691 Bridgeman St.
Huntingdon TN 38344

Francis, Darrell C
1129 Clear Leaf Dr.
Bryan TX 77803

Francis, Linda J
201 Lockett St.
Brenham TX 77833

Francis, Marilyn Manas
1129 Clearleaf Dr.
Bryan TX 77803

Frank, DeUnta' Jamal
217 Lazy Bar S Road
Somerville TX 77879

Frank, Jasmine C
217 Lazy Bar S Road
Somerville TX 77879

Frank, Jr, Carl James
217 Lazy Bar S Road
Somerville TX 77879

Foster, Jodeci DeShae
P. O. Box 156
Somerville TX 77879

Frank, Lyvonne S
217 Lazy Bar S Rd.
Somerville TX 77879

Franklin, Carolyn Fleming
307 Casa Mia
Somerville TX 77879

Franklin, Eugene R
400 Rollings Oaks Dr. Apt 513
Giddings TX 78942

Franklin, III, Robert L
2500 Central Park Lane
College Station TX 77840

Franklin, Ladarrian X
2500 Central Park Lane
College Station TX 77840

Franklin, Ladeitrick K
2500 Central Park Lane
College Station TX 77840

Freeman, Helen
279 Ave. E
Somerville TX 77879

Galloway, Irene F
2260 FM 60 E
Somerville TX 77879

Gantt, Arthur
8177 FM 2780
Burton TX 77835

Garfield, Stephanie
3636 Carolina St.
Gary IN 46409

Garner, Cathey E
2209 FM 60 East
Somerville TX 77879

Garner, Resha
12430 FM 1371
Chappell Hill TX 77426

Garrett, Celeste
2295 Woodside Drive
Beaumont TX 77707

Gartman, John Allen
1109 Forest Dale St.
Mobile AL 36518

Gathright, Evora A
12621  South Hoover St.
Los Angeles CA 90044

Gentry-Dillard, Joyce S
P O Box 1096
Somerville TX 77879

Gentry, Brenda
8110 Split Pine Dr.
Houston TX 77040

Gentry, Bryant D
P. O. Box 361
Somerville TX 77879

Gentry, Daisy L
1599 FM 60 East
Somerville TX 77879

Garner, Reginald A
12430 Farm Road 1371
Chappell Hill TX 77426

Garner, Rekeida A
12430 FM 1371
Chappell Hill TX 77426

Gentry, David
2475 Stringer St. Apt 1604
Brenham TX 77834

Gentry, Derrick
2815 Muirwood Ct.
Bryan TX 77807

Gentry, Farris
1294 FM 60 East
Somerville TX 77879

Gentry, Felicia K
13909 Cedar Ln.
Lyons TX 77863

Gentry, Felix
9351 Wolf Creek Road
Brenham TX 77833

Gentry, Florence
1334 FM 60 E
Somerville TX 77879

Gentry, Jada
P. O. Box 1042
Brenham TX 77833

Page 41

Gentry, Johnny
8110 Split Pine Drive
Houston TX 77040

Gentry, Shirley L
P. O. Box 345
Lyons TX 77863

Gentry, Virgil
11105 Opatrny Meadows Ln.
Houston TX 77064

Gibson, Jamieka
P. O. Box 723
Brenham TX 77833

Gibson, Shelia
P. O. Box 723
Brenham TX 77833

Gibson, Stephanie
P. O. Box 723
Brenham TX 77833

Gilbert, Octavian
601 Foch St. Apt. A
Bryan TX 77801

Godine, Mattie Carter
P. O. Box 195
Lyons TX 77863

Goffinet, Jastazzia S
904 Peach St.
Caldwell TX 77836

Goins, Christopher James
1900 W. MLK St.
Bryan TX 77803

Goins, Ruby M
1900 W. MLK St.
Bryan TX 77803

Goldsby, Sr., Dwight
405 W 6th St.
Cameron TX 76520

Gomez, Joshau Micheal
P. O. Box 1167
Somerville TX 77879

Gonzales, Benito
1106 West Main
Brenham TX 77833

Gonzales, Johnnie
P. O. Box 705
Somerville TX 77879

Gonzales, Lazaro
P. O. Box 543
Somerville TX 77879

Gonzales, Mary Ann
P. O. Box 705
Somerville TX 77879

Gonzales, Patricia Ann
P. O. Box 705
Somerville TX 77879

Gonzales, Shelly
P. O. Box 705
Somerville TX 77879

Page 42

Gonzalez, Richard
P. O. Box 773
Somerville TX 77879

Goodie, Pemie Faye
1515 W. Donovan
Houston TX 77091

Gordon, Jr, Andrew J
4242 Opal Avenue
Dallas TX 75216

Gordon, Lillie M
3800 S Tyler #253
Dallas TX 75224

Gordon, Sabrina
P. O. Box 669
Somerville TX 77879

Gray, William Doyle
2602 Woodville Rd.
Bryan TX 77803

Grays, Clarence
4115 FM 60 E
Somerville TX 77879

Grays, Rodessa
4115 FM 60 E
Somerville TX 77879

Grays, William Corey
5345 Saddle Ridge
San Angelo TX 76904

Green, Charlar Brown
7211 Beech Trail
San Antonio TX 78244

Grant, Antoinette
PO Box 1121
Somerville TX 77879

Graves, Dennis Earl
169 Switch Back Rd.
Somerville TX 77879

Gray, Agnes L
2602 Woodville Rd.
Bryan TX 77803

Gray, Aneysha Dawn
2602 Woodville Rd.
Bryan TX 77803

Gray, Carrie Lee
2531 Timberline Dr.
Fort Worth TX 76119

Green, Doris Jean
109 Hardy Street
Bryan TX 77802

Green, Eric
1804 Brookhaven  #3
Bryan TX 77803

Green, KeAndre
1804 Brookhaven  #3
Bryan TX 77803

Green, Thomas Edison
9527 Balsam
Houston TX 77078

Greene, Jo Ann
P. O. Box 156
Somerville TX 77879

Page 43

Greenwood, Angelia R
920 Clear Leaf #95
Bryan TX 77833

Greenwood, Regina U
920 Clear Leaf #95
Bryan TX 77803

Griffin, Camerson D
2907 Silver Spur
Bryan TX 77801

Griffin, Christopher
1505 FM 60 East
Somerville TX 77879

Guillen, Isabell Martinez
P.O. Box 363
Somerville TX 77879

Guyton, Bernice
9758 CR 132
Somerville TX 77879

Hailey, Jacqueline Renee
1903 Doliver Circle
Missouri City TX 77489

Hall, Cynthia C
230 Shepard Ln.
Brenham TX 77833

Hall, LaSharde
3636 Carolina St.
Gary IN 46409

Hall, Rhoda Lee
P. O. Box 1034
Somerville TX 77879

Hagan, Alicia
4660 Tommy Lane
Brenham TX 77833

Hagan, Billy
P. O. Box 973
Somerville TX 77879

Hagan, Deonte
P. O. Box 1105
Somerville TX 77879

Hagan, Kenyida
P. O. Box 1105
Somerville TX 77879

Hagan, Sharon Ray
650 Long Bridge Rd.
Somerville TX 77879

Hagan, Shirley
12611 Wellington Park
Houston TX 77072

Hamilton, Eddie M
3239 CR 289
Somerville TX 77879
Hamilton, Ma'Darius
P. O. Box 511
Lyons TX 77863

Hamilton, MeDerrle D
P. O. Box 511
Lyons TX 77863

Hamilton, Ronald G
3253 FM 60 CT RD 289
Somerville TX 77879

Page 44

Hamilton, Shantel R
P. O. Box 511
Lyons TX 77863

Hammons, Mable
2210 W. Laurel St.
San Antonio TX 78021

Hancock, Bobbie J
1007 Private Road # 1261
Ledbetter TX 78946

Hanks, Alberta W
P. O. Box 454
Lyons TX 77863

Hanks, Ernest
P. O. Box 454
Lyons TX 77863

Hanks, Willie B
P. O. Box 1175
Caldwell TX 77836

Harris, Albert Lee
706 Copelyn Spring Rd
Brenham TX 77833

Harris, Annette
9500 Crown Ridge Road
Austin TX 78753

Harris, Ashely M
9500 Crown Ridge Rd.
Austin TX 78753

Harris, Carrie Scarlett
204 Heights Circle
Brenham TX 77833

Harris, Chandra J
353 Ave. E
Somerville TX 77879

Harris, Dabbie Gentry
P. O. Box 155
Burton TX 77835

Harris, Eugenie Y
P. O. Box 716
Somerville TX 77879

Harris, Hope E
920 Ewing St.
Brenham TX 77833

Harris, James E
P. O. Box 716
Somerville TX 77879

Harris, Jamialyn
P. O. Box 716
Somerville TX 77879

Harris, Jr, James E
P. O. Box 716
Somerville TX 77879

Harris, Jr, Joseph
303 Fleming St.
Somerville TX 77879

Harris, Jr, Travis
P.O. Box 982
Somerville TX 77879

Page 45

Harris, Kordero J
P. O. Box 716
Somerville TX 77879

Harris, Krystal
P.O. Box 982
Somerville TX 77879

Harris, Lois M
P. O. Box 261
Somerville TX 77879

Harris, Michael A
9500 Crown Ridge Rd.
Austin TX 78753

Harris, Micheal D
9500 Crown Ridge Rd.
Austin TX 78753

Harris, Nathan E
P. O. Box 716
Somerville TX 77879

Harris, Patricia
303 Fleming St.
Somerville TX 77879

Harris, Perri
3812 Wilbarger St
Fort Worth TX 76119

Harris, Shannon My'Lisa
P. O. Box 261
Somerville TX 77879

Harris, Shirley Newsome
706 Copelyn Spring Rd
Brenham TX 77833

Harrison, Jr, Calvin Lee
1218 Bolton
Center TX 75935

Harrison, Richye Lee
1218 Bolton
Center TX 75935

Harrison, Sr, Calvin Lee
P. O. Box 843 & 202
Somerville TX 77879

Hawkins, Betty J
11902 Conifer Springs Ln.
Houston TX 77067

Hawkins, Christie
1601 Valley View Apt. 1302
College Station TX 77840

Hawkins, Goree
785 3rd Street Apt. #1
Somerville TX 77879

Hawkins, Jordon Keon
100 W Old San Antonio Rd.
Caldwell TX 77836

Hawkins, Michelle
100 W Old San Antonio Rd.
Caldwell TX 77836

Hawkins, Richard
785 3rd Street Apt. #1
Somerville TX 77879

Hawkins, Rodney
785 3rd Street Apt. #1
Somerville TX 77879

Hawkins, Steven
785 3rd Street Apt. #1
Somerville TX 77879

Hayes, Eureka Perez
6201 Lockwood Dr.
Houston TX 77026

Haynes, John E
4730 Windy Cypress Ct.
Katy TX 77449

Haynes, Lee A
13114 Vista Brook Dr.
Houston TX 77041

Haynes, Sr, John E
7947 Crow Lane #108
Houston TX 77040

Haynes, Willie Earl
8023 Twin Hills Dr.
Houston TX 77071

Heard, Earlene
502 Clinton
Brenham TX 77833

Heard, Jr, Jimmie
3007 Fleetwood St.
Houston TX 77093

Heard, Leonard R
3352 Reagan Beth Lane
Brenham TX 77833

Heard, Mark Anthony
502 Clinton
Brenham TX 77833

Heard, Natisha
3352 Reagan Beth Lane
Brenham TX 77833

Heath, Brent
18119 Dusty Terrace
Katy TX 77449

Heath, Margie
18119 Dusty Terrace
Katy TX 77449

Heath, Sharon
CMR 464 Box 2720
APO AE 9226

Hemphill Jr, Eddie
813 A Weldon Trace St.
Brenham TX 77833

Hemphill, Alexandria
2316 Round Tree Apt. #F
Bryan TX 77803

Hemphill, Anisha
P. O. Box 1305
Somerville TX 77879

Hemphill, Brandon S
6955 Broach Rd.
Bryan TX 77808

Hemphill, Crystal S
P. O. Box 1305
Somerville TX 77879

Hemphill, Deborah
P. O. Box 1305
Somerville TX 77879

Hemphill, Debra
2316 Round Tree Apt. #F
Bryan TX 77803

Hemphill, Destinee
3510 Finfeather Rd #211
Bryan TX 77801

Hemphill, Jalen
2316 Round Tree Apt. #F
Bryan TX 77803

Hemphill, Joshua
2316 Round Tree Apt. #F
Bryan TX 77803

Hemphill, Justin J
P. O. Box 1305
Somerville TX 77879

Hemphill, Kelton
2316 Round Tree Apt #F
Bryan TX 77803

Hemphill, Rica
2316 Round Tree Apt #F
Bryan TX 77803

Hemphill, Tamara
202 Moss St.
Bryan TX 77803

Hemphill, Victoria
2316 Round Tree #F
Bryan TX 77803

Hemphill, Wanda
1904 Manning Way
Bryan TX 77803

Hemphill, Xavion
2316 Round Tree Apt #F
Bryan TX 77803

Henderson, Cherry Mae
902 W. Tyson St.
Cameron TX 76520

Henderson, Ella
1204 West 10th
Cameron TX 76520

Henderson, Gail
1106 E Main St.
Brenham TX 77833

Henderson, Hubert K
902 W. Tyson
Cameron TX 76520

Henderson, James
413 Gun Range Rd.
Somerville TX 77879

Henderson, Javen
413 Gun Range Rd.
Somerville TX 77879

Henry, Carolyn Joyce
162 Afton Rd.
Fort Worth TX 76134

Henry, Lacrystal
3980 Clay Creek Rd.
Brenham TX 77833

Page 48

Henry, Shenetra Quanta
3980 Clay Creek
Brenham TX 77833

Henry, Sherman Dwanye
3980 Clay Creek
Brenham TX 77833

Hester, Barbara J
4030 FM 60 E
Somerville TX 77879

Hester, Barbara Jean
16007 Bear Hill Dr.
Houston TX 77084

Hester, Dock
4030 FM 60 E
Somerville TX 77879

Hester, Ronald G
20031 Fort Bridger
Katy TX 77449

Hickman, Harrison Markeith
12445 County Rd 230
Somerville TX 77879

Hickman, Rhesa D
12445 County Rd 230
Somerville TX 77879

Hickman, Sylvia
194 10th Street Apt. C
Somerville TX 77879

Hicks, Charlie Mae
2740 Duncanville Rd. Apt 1624
Dallas TX 75211

Hightower, Rebecca
3022 Brisbane Dr.
Houston TX 77051

Hightower, Spencer
3022 Brisbane Dr.
Houston TX 77051

Hill, Evelyn E
P.O. Box 434
Somerville TX 77879

Hill, John Charles
P.O. Bx 901
Somerville TX 77879

Hines, Gladys
1506A Lincoln
Bryan TX 77808

Hogues, Cantreas Lasha
2500 Central Park Lane #1701
College Station TX 77840

Hogues, Clarence A
P.O. Box 292
Somerville TX 77879

Hogues, Dominique Y
1217 Airline Dr
College Station TX 77845

Hogues, Jesse Loyd
P. O. Box 455
Somerville TX 77879

Hogues, Jr, Jesse L Vasquez
1500 Magnolia Apt 11
Brownwood TX 76801

Hogues, Marion Roberson
P.O. Box 292
Somerville TX 77879

Holleman, Mary E
2020 Ravenstone
College Station TX 77845

Holloway, Sharon
1808 Pecan Circle Apt B
Brenham TX 77833

Holmes, Donald Curtis
302 Rippetoe St.
Brenham TX 77833

Holmes, Lilly M
2780 Hwy 36 S. Apt. 303
Brenham TX 77833

Holmes, Tamyra
5030 Chapman St
Ft. Worth TX 76105

Hornsby, Debbie
2501 Hardwood
Bryan TX 77803

Hornsby, Vania
1804 Brookhaven Trailer #3
Bryan TX 77803

Houston, Joyce Marie
8701 Harge Rd.
Burton TX 77835

Howard, Andrea
P.O. Box 375
Snook TX 77878

Holliday, Dora J
1725 N. Santa Fe Ave.
Compton CA 90221

Holloway, Luman
1808 Pecan Circle Apt B
Brenham TX 77833

Howell, Betty Jean
910 Foxglove Dr.
Missouri City TX 77489

Hubert, Mary Janise
797 Quarry Rd.
Brenham TX 77833

Hudson, Marlon
P. O. Box 743
Lyons TX 77863

Hudson, Roy Francis
36647 Sulphur Spring Rd.
Palmdale CA 93552

Huff, Beatroce
1812 Harrell Ln.
Brenham TX 77833

Hull, Marsita
8045 Antoine #168
Houston TX 77088

Hurd, Andera Samatha
11546 Byronstone
Houston TX 77093

Hurd, Broderick Devan
10133 Rebel
Houston TX 77016

Hutchingson, Rhonda
P. O. Box 1042
Brenham TX 77834

Hutchinson, Julian
711 Sabine
Brenham TX 77833

Hutchinson, Larry
914 Francitas
Houston TX 77038

Hutson, Princess
P.O. Box 462
Lyons TX 77863

Hutson, Raymond Lee
PO Box 1084
Somerville TX 77879

Hutson, Sandra
P. O. Box 2
Somerville TX 77879

Igbineweka, Denise Hester
3023 Woodcreek Ln. Apt. 109
Houston TX 77073

Igbineweka, Joseph
3023 Woodcreek Ln #109
Houston TX 77073

Inglehart-Knox, Cesili
1960 Northview Circle Dr.
Brenham TX 77833

Irwin, Sharon Lynette
11615 Sagehollow
Houston TX 77089

Hutchinson, Mildred
914 Francitas
Houston TX 77038

Hutson, Barbara Hawkins
P.O. Box 1084
Somerville TX 77879

Hutson, Jr, Arvis Sammie
P.O. Box 1084
Somerville TX 77879

Isom, Andre
8805 North Plaza Apt. 1144
Austin TX 78753

Isom, Charles E
6425 Peyton Rd.
Bryan TX 77807

Isom, Donald W
1688 FM 60 E
Somerville TX 77879

Isom, John L
P. O. Box 573
Somerville TX 77879

Isom, LaQuincia
8805 North Plaza Apt # 1144
Austin TX 78753

Isom, Ronald
8805 North Plaza
Austin TX 78753

Page 51

Jackson, Alana Jenise
24418 Rockin Seven Dr.
Hockley TX 77447

Jackson, Alasia Monae
24418 Rockin Seven Dr.
Hockley TX 77447

Jackson, Andrea
1735 Big Berry Rd.
Somerville TX 77879

Jackson, Austin
P. O. Box 1106
Somerville TX 77879

Jackson, Austina
P. O. Box 1106
Somerville TX 77879

Jackson, Charles
P. O. Box 933
Somerville TX 77879

Jackson, Chester
P. O. Box 669
Somerville TX 77879

Jackson, Christopher D
P O Box 32
Somerville TX 77879

Jackson, Christopher Earl
P. O. Box 933
Somerville TX 77879

Jackson, Crystal
3352 Reagan Beth Lane
Brenham TX 77833

Jackson, Beverly Ann
706 Campbell St
Brenham TX 77833

Jackson, Brandon L
3352 Reagan Beth Ln.
Brenham TX 77833

Jackson, Brenda D
8104 FM 2780
Burton TX 77835

Jackson, Brodrick
9778 Co. Rd. 132
Somerville TX 77879

Jackson, Cynthia L
2907 B Silver Spur
Bryan TX 77801

Jackson, Darrin D
Rt. 2 Box 102
Anahuac TX 77514

Jackson, Deandrea
3685 FM 60 East
Somerville TX 77879

Jackson, Deonte Rayshaun
461 Ave. G
Somerville TX 77879

Jackson, Diamonte Deshaun
461 Ave. G
Somerville TX 77879

Page 52

Jackson, Donna Davis
Rt. 2 Box 102
Anahuac TX 77514

Jackson, Douglas D
407 Ave. G
Somerville TX 77879

Jackson, Douglasia DeRay
407 Ave. G
Somerville TX 77879

Jackson, Edna
P. O. Box 181
Somerville TX 77879

Jackson, Ethel Mae
1310 Barak Lane. Apt. C
Bryan TX 77802

Jackson, Fredrick Oneal
1101 12th St.
Somerville TX 77879

Jackson, Jr., Austin
503 A Carver St.
Somerville TX 77879

Jackson, Keisha Ann
706 Campbell St
Brenham TX 77833

Jackson, Kisha
P. O. Box 1185
Somerville TX 77879

Jackson, Linda F
3352 Reagan Beth Ln.
Brenham TX 77833

Jackson, Georgia
7019 Canyon Way Dr.
Houston TX 77086

Jackson, Ja'Breoma
1404 West Main St.
Cameron TX 76520

Jackson, Jeffery
7640 Hwy. 75 S.
Huntsville TX 77340

Jackson, Johnny Willie
Rt 1 Box 833
Somerville TX 77879

Jackson, Jr, Chester
P. O. Box 669
Somerville TX 77879

Jackson, Jr, Mosevelt
3352 Reagan Beth Ln.
Brenham TX 77833

Jackson, Linda J
P. O. Box 3985
Sierra Vista AZ 85636

Jackson, Marilyn
P.O. Box 982
Somerville TX 77879

Jackson, Meshell Annette
461 Ave G
Somerville TX 77879

Jackson, Minnie J
9778 CR 132
Somerville TX 77879

Jackson, Minnie O
5703 Clemson St.
Los Angeles CA 90016

Jackson, Minnie R
P.O. Box 32
Somerville TX 77879

Jackson, Patrick Oneal
706 Campbell St
Brenham TX 77833

Jackson, Pearl
P. O. Box 933
Somerville TX 77879

Jackson, Ray Gene
P. O. Box 933
Somerville TX 77879

Jackson, Rickey Gene
413 Gun Range Rd.
Somerville TX 77879

Jackson, Robert
PO Box 933

Jackson, Willie E
497 S. Polk #16
Giddings TX 78942

Jacson, Daijah D
Rt. 2 Box 102
Anahuac TX 77514

Somerville TX 77879

Jackson, Roderick Alan
24418 Rockin Seven Dr.
Hockley TX 77447

Jackson, Rodrick Oneal
706 Campbell St
Brenham TX 77833

Jackson, Samanica
1404 West Main St
Cameron TX 76520

Jackson, Sr, Mosevelt
9778 Co. Rd. 132
Somerville TX 77879

Jackson, Theordore
P. O. Box 933
Somerville TX 77879

Jackson, Thomas
P. O. Box 1079
Somerville TX 77879

Jackson, William
5903 Copinsay Dr.
Katy TX 77449

James, Billy Rox
1504 W. 6th
Cameron TX 76520

James, Emma

1504 W. 6th
Cameron TX 76520

Jefferson, Hula Mae
5002 Dumore
Houston TX 77048

Jeffery, Corey C
2000 4th Street, Apt. #23
Hempstead TX 77445

Jeffery, Gabriell
406 W. Fifth St. #20
Brenham TX 77833

Jeffery, Shauntanay
12430 Farm Road 1371
Chappell Hill TX 77426

Jeffrey, Carris
12430 Farm Road 1371
Chappell Hill TX 77426

Jenkins, Donnell Devon
P. O. Box 28
Lyons TX 77863

Jerkins, Glynda Michelle
810 A Pleasantview Ave.
Brenham TX 77833

Jerkins, Sr, Gregory Lee
2668 Hwy 36 S # 111
Brenham TX 77833

Johnson-Smith, Alisa
405 Webb St.
Waco TX 76705
Johnson, Chaudra Yvette
10143 Grover Ln.

Johnson, Albert
6363 Airport Blvd. 701
Houston TX 77035

Johnson, Barbara Pennie
2104 Cary Circle
Bryan TX 77803

Johnson, Betty Jean
1925 Northview Circle
Brenham TX 77833

Johnson, Billy Don
P. O. Box 862
Caldwell TX 77836

Johnson, Bobby
P. O. Box 177
Kenny TX 77453

Johnson, Carolyn
1617 Canyon Creek Apt 242
Temple TX 76503

Johnson, Cedrean
P. O. Box 162
Caldwell TX 77836

Johnson, Cedric D
P. O. Box 162
Caldwell TX 77836

Johnson, Cedroc Shawn
P. O. Box 162
Caldwell TX 77836

Stafford TX 77477

Page 55

Johnson, Cheyenne S
785 3rd St. Apt. 4
Somerville TX 77879

Johnson, Corisa
P. O. Box 162
Caldwell TX 77836

Johnson, Darryl E
P.O. Box 1063
Somerville TX 77879

Johnson, Donna Ruth
710 Parkview St.
Brenham TX 77833

Johnson, Edward
16057 State Hwy 36 S
Somerville TX 77879

Johnson, Ella Mae
705 B Rebecca Circle
Brenham TX 77833

Johnson, Eva Jane
1455 W 68th St.
Los Angeles CA 90047

Johnson, Gerald
1121 Clover St.
Waco TX 76705

Johnson, Hiram Lee
785 3rd St. #1
Somerville TX 77879

Johnson, J C
P. O. Box 293
Somerville TX 77879

Johnson, Jabari
177 2nd St
Somerville TX 77879

Johnson, Jahla
603 Magnolia Ave.
Crosby TX 77532

Johnson, Jamar
7300 Bissonnet Apt. 1004
Houston TX 77074

Johnson, James Michael
3614 Stevens Drive
Bryan TX 77808

Johnson, Janna
1299 Ward Bend Rd.
Sealy TX 77474

Johnson, Jennifer Marie
904 B Weldon Trace
Brenham TX 77833

Johnson, Jermy
2701 Longmree # 306
College Station TX 77845

Johnson, Jessica
603 Magnolia Ave.
Crosby TX 77532

Johnson, Johnell
P. O. Box 143
Somerville TX 77879

Johnson, Jonathan Eugene
P. O. Box 1031
Somerville TX 77879

Johnson, Jordon D

Page 56

1335 Autumn Moon
San Antonio TX 78245
Johnson, Jr, James
2104 Cary Circle
Bryan TX 77803

Johnson, Jr, Jessie Lee
P. O. Box 143
Somerville TX 77879

Johnson, Jr, Joe Charles
1299 Ward Bend Rd.
Sealy TX 77474

Johnson, June
P. O. Box 143
Somerville TX 77879

Johnson, Kathy
1956 Northview Circle Dr.
Brenham TX 77833

Johnson, Laura
P. O. Box 293
Somerville TX 77879

Johnson, Lillie Faye
1114 E. Elm Ave.
Temple TX 76501

Johnson, Linda Carol
804 A Eleanor St.
Brenham TX 77833

Johnson, Lonnie Ray
394 Gun Range Rd.
Somerville TX 77879

Johnson, Reagon MoNeye
1956 Northview Circle Dr.
Brenham TX 77833

Johnson, Regan
1956 Northview Circle Dr.
Brenham TX 77833

Johnson, Rena Mae
P. O. Box 1031
Somerville TX 77879

Johnson, Rodrick L
7403 Cortes
Houston TX 77083

Johnson, Ruby
1299 Ward Bend Rd.
Sealy TX 77474

Johnson, Rubye C
P. O. Box 1063
Somerville TX 77879

Johnson, Samone Evette
202 Moss St.
Bryan TX 77803

Johnson, Samuel
7403 Cortes
Houston TX 77083

Johnson, Shavon
202 Moss
Bryan TX 77803

Johnson, Shawn Micahel
309 Switch Back Rd.
Somerville TX 77879

Johnson, Sr, Jessie Lee

Page 57

P. O. Box 143
Somerville TX 77879

Johnson, Sr., Joe Charles
P.O. Box 1005
Sealy TX 77474
Johnson, Tresa A
785 3rd St. Apt. 4
Somerville TX 77879

Johnson, Vanessa
603 Magnolia
Crosby TX 77532

Johnson, Wanda Jewel
7403 Cortes
Houston TX 77083

Jones-Wilkins, Brenda L
1301 Ewing St.
Brenham TX 77833

Jones, Jorenda Yvette
7706 Ferol Rd.
Houston TX 77016

Jones, Jr, Thomas L
7706 Ferol Rd.
Houston TX 77016

Jones, Leola
7707 Spinet
Houston TX 77016

Jones, Marschelle
308 Amanda Circle
Cedar Creek TX 78612

Jones, Ollie M Colvin
7706 Ferol Rd.
Houston TX 77016

Johnson, Tevin Jamal
785 3rd St. Apt. 4
Somerville TX 77879

Jones, Rakiesha Evette
P.O. Box 107
Lyons TX 77863

Jordon, Brandon L
3352 Reagan Beth Ln.
Brenham TX 77833

Joyce, Helen A
2515 Perryton Rd.
Dallas TX 75233

Joyce, Vikki L
852 S. Lorraine
Los Angeles CA 90005

Kemp, Nannie Lee
1421 Glasgow Rd.
Fort Worth TX 76134

Kendall, Shangelia Moore Lewis
4170 Altoona Apt 904
Dallas TX 75233

Kennerson, Arthur D
P. O. Box 463
Somerville TX 77879

Kennerson, Colquitt
4022 Tiffany Dr.
Houston TX 77045

King, Charles

3612 Plainsman Ln
Bryan TX 77802

King, Dinah F
455 Mystic Trail Loop
Kingwood TX 77339

King, Jr, Hurley
455 Mystic Trail Loop
Kingwood TX 77339
King, Rosie
3612 Plainsman Ln.
Bryan TX 77802

King, Tonish
455 Mystic Trail Loop
Kingwood TX 77339

Knox, Debra
P. O. Box 522
Somerville TX 77879

Knox, Madison
P. O. Box 463
Somerville TX 77879

Knox, Rickie L
12052 Co. Rd. 288
Somerville TX 77879

Knox, Ricklynn
1960 Northview Circle Dr.
Brenham TX 77833

Kossie, Cewillie
2952 Dunford St.
Fortworth TX 76105

Kyles, Danita C
503 Southwest Parkway Apt. # 701
College Station TX 77840

King, Marcus Anthony
8045 Antoine #168
Houston TX 77088

King, Porsha Shantel
455 Mystic Trail Loop
Kingwood TX 77339

Lacy, Ruth LaFaye
5506 Dove Forest Ln.
Humble TX 77346

Lampkin, Cynthia
3313 Big Bend Dr.
Bryan TX 77805

Lampkin, Star
P.O. Box 2711
Bryan TX 77805

Lankster, Pamela
497 S. Polk Apt #31
Giddings TX 78942

Lauderdale, Elijah
1600 Welsh Apt. 203
College Station TX 77840

Lauderdale, Kenneth Wayne
104 Heatherbrook St.
Somerville TX 77879

Lauderdale, Linda Givens
785 3rd St. Apt 17
Somerville TX 77879

Lauderdale, Mauriette E

Page 59

707 North O=Neil St. Apt 8
Caldwell TX 77836

Lauoerace, Larry Joe
913 West 6th St.
Sioux City IA 51103

Lavan, Angela
1108 West 12th St.
Cameron TX 76520

Lavan, Cherealla
1507 N. Jackson
Cameron TX 76520
Lavan, Jessie
1507 N. Jackson
Cameron TX 76520

Lavan, Jr, Bobby R
P. O. Box 1201
Cameron TX 76520

Lavan, Jr., Willie
1108 W. 12th St.
Cameron TX 76520

Lavan, LaDuan
2787 S. Martin Luther King Jr Dr, Apt 301
Temple TX 76504

Lavan, Patricia A
1507 N. Jackson St.
Cameron TX 76520

Lavan, Sr, Bobby Ray
1101 West 10th St.
Cameron TX 76520

Lavan, Trenia M
907 N. Jefferson
Cameron TX 76520

Lavan, III, Willie
1108 West 12th
Cameron TX 76520

Lavan, Jakizah
2787 S. MLK Dr #803
Temple TX 76504

Lavan, Janice
1001 W. 9th St.
Cameron TX 76520

Lavan, Willie
1101 West 10th St.
Cameron TX 76520

Lavon, Sharniccia
1507 N. Jackson
Cameron TX 76520

Lawson, Joyce
5757 Guhn Rd  Apt 216
Houston TX 77040

Lewis, Corey D
306 W. 23rd
Bryan TX 77803

Lewis, Jill
8128 Harge Rd.
Burton TX 77835

Lewis, Jr, Edgar M
8128 Harge Rd.
Burton TX 77835

Lewis, Kimberly D

19600  Heatherwilde Blvd., Apt 511
Pflugerville TX 78660

Lewis, LaShonda D
19600 Heatherwilde
Pflugerville TX 78660

Lewis, Shamaica
1014 W Jefferson
Brenham TX 77833

Lewis, Sharon J
1014 W. Jefferson St.
Brenham TX 77833

Lewis, Thelma L
P.O. Box 494
Somerville TX 77879
Linzie, Jewel Lee
P. O. Box 3405
Crosby TX 77532

Lister, Alexia Ashyra
4660 Tommy Lane
Brenham TX 77833

Lister, Alma Marie
4222 Pickfair St. Apt B
Houston TX 77026

Lister, Antione A
4660 Tommy Lane
Brenham TX 77833

Lister, Basel L
225 Ave E
Somerville TX 77879

Lister, Clara
7505 Barcelona Dr.
Austin  TX 78752

Lewis, Vanessa R
1807 W. Main
Brenham TX 77833

Lewis, Violet
4312 25th St.
Dickinson TX 77539

Lewis, Wallace Ed
P. O. Box 949
Somerville TX 77879

Lindsey, Tamequia
724 Hernandez Ln.
Bryan TX 77803

Lister, Earlene
107 Heatherbrook St.
Somerville TX 77879

Lister, Janice
P. O. Box 1121
Somerville TX 77879

Lister, Jr., Basel
PO Box 591
Somerville TX 77879

Lister, Kenneth
P.O. Box 1121
Somerville TX 77879

Lister, LaQuitta G
7505 Barcelona Dr.
Austin TX 78752

Lister, Lloyd M

Page 61

Rt. 1 Box 132
Somerville TX 77879

Lister, Lucille
106 Baxter St.
San Antonio TX 75052

Lister, Sandra Lee
Rt. 1 Box 37
Somerville TX 77879

Lister, Timothy Earl
2225 Watts Rd
Brenham TX 77833

Lister, Versie B
Rt. 1 Box 37
Somerville TX 77879

Lockett, Annie Lee
P. O Box 2298
Brenham TX 77834
Lockett, Shirley Jean
2403 Toro Lane, Apt D
Bryan TX 77807

Lockett, Sr, Raymond
403 Liberty St.
Brenham TX 77833

Love, Debbie
12846 Folkglen Court
Houston TX 77034

Love, Milroy
P.O. Box 341
Caldwell TX 77836

Love, Willie
2122 CR 228
Caldwell TX 77836

Lockett, Ever
16057 State Hwy 36 S
Somerville TX 77879

Lockett, Jr, Raymond
10109 Hwy 105
Brenham TX 77833

Lockett, Mary
16057 State Hwy 36 S
Somerville TX 77879

Lockett, Maxine
706 Bluebelle Rd.
Brenham TX 77833

Lockett, Rufus
2620 FM 389
Brenham TX 77834

Lovings-McCartney, Bobbie Jean
5214 Lyndhurst
Houston TX 77033

Lovings, Calvin
912 Mills Creek Road
Brenham TX 77833

Lovings, Lawrence Wayne
713 Red Oak
Crosby TX 77532

Lowe, Jenifer Merell
7339 Oakmore Dr.
Dallas TX 75249

Luster, Judy
239 Becky Lane

Page 62

Waxahachie TX 75165

Madison, Clyde
711 Sabine
Brenham TX 77833

Mahon, Jeremy Louis
P. O. Box 1167
Somerville TX 77879

Mahon, Justin Louis
P. O. Box 1167
Somerville TX 77879

Mahon, Mary L
P. O. Box 1167
Somerville TX 77879

Malveaux, Pamela Charles
P.O. Box 746
Bryan TX 77801

Manas, Anitra
41 Calvery Rd #17
Huntsville TX 77320
Manuel, Linda Pennie
1525 E. 29th St. Apt 1309
Bryan TX 77802

Marshall, Donald
615 B Luther Drive
Georgetown TX 78628

Marshall, Kiara
1101 Ranch Rd.
Georgetown TX 78626

Marshall, Laura
1100 Ranch Rd.
Georgetown TX 78626

Manas, III, William J
PO Box 166
Somerville TX 77879

Manas, Jr, William J
P. O. Box 166
Somerville TX 77879

Manas, LaTreas E
PO Box 166
Somerville TX 77879

Manas, Treas Moore
PO Box 166
Somerville TX 77879

Manley, Brian K
2809 D Westridge Circle Apt 2809D
Bryan TX 77801

Manuel, Arnold
8300 Skillman St. #409
Dallas TX 75231

Marshall, Nikia
1100 Ranch. Rd
Georgetown TX 78628

Martinez, Anna
1804 Marjorie St
Brenham TX 77833

Martinez, Donaciano E
P.O. Box 264
Somerville TX 77879

Martinez, Fabian C
1804 Marjorie St.

Brenham TX 77833

Martinez, Gilbert Ray
P.O. Box 974
Somerville TX 77879

Martinez, Guadalupe
P. O. Box 5
Somerville TX 77879

Martinez, Hilario Espinoza
P. O Box 5
Somerville TX 77879

Martinez, Jesusa
305 S. Jefferson
Cameron TX 76520

Martinez, Jr, Hilario
P. O. Box 1264
Somerville TX 77879

Martinez, Jr, Monico
305 S. Jefferson
Cameron TX 78620

Martinez, Jr, Solomon
10954 W. Elm Ln.
Avondale AZ 85322
Martinez, Solaundria
10954 W Elm Ln.
Avondale AZ 85323

Martinez, Sr, Fabian
P.O. Box 432
Brenham TX 77834

Martinez, Sr, Solomon Z
10954 W Elm Ln.
Avondale AZ 85323

Martinez, Libby Olivia
1804 Marjorie St.
Brenham TX 77833

Martinez, Marcus
202 C White Oak Court
Abingdon MD 21009

Martinez, Mary
P. O. Box 5
Somerville TX 77879

Martinez, Ray Gray
P.O. Box 644
Lexington TX 78947

Martinez, Sebastian S
PO Box 264
Somerville TX 77879

Martinez, Shaundra
10954 W Elm Ln.
Avondale AZ 85323

Martinez, Shetori
10954 W Elm Ln
Avondale AZ 85323

Martinez, Wanda Kay
1804 Marjorie St.
Brenham TX 77833

Mason, Macka
12846 Folkglen Court
Houston TX 77034

Matete, Nikkia J Burns
P.O. Box 2601

Lil Burn GA 30048

Mathis, Areathia L
394 Gun Range Rd.
Somerville TX 77879

Mathis, Billy Joe
7219 Bredthaurs Rd
Burton TX 77835

Mathis, Charles
P. O. Box 573
Chappell Hill TX 77426

Mathis, Clarence
P.O. Box 344
Burton TX 77835

Mathis, Craig Leon
PO BOX 106
Somerville TX 77879

Mathis, David Pretty Boy
1211 E. Fuchs Rd.
Carmine TX 78932

Mathis, Debra
1810 Harrell Ln.
Brenham TX 77833

Mathis, Dedrick Oneal
P. O. Box 1011
Somerville TX 77879
Mathis, Natasha
P. O. Box 746
Burton TX 77835

Mathis, Nicraisha Lyon
394 Gun Range Rd.
Somerville TX 77879

Mathis, Deonte
P.O. Box 1170
Somerville TX 77879

Mathis, Dorothy
P.O. Box 854
Somerville TX 77879

Mathis, Dterrian
P.O. Box 1170
Somerville TX 77879

Mathis, Jr, Timothy Lee
520 Blueberry Hill Rd.
Somerville TX 77879

Mathis, Keteddrick Lamar
P.O. Box 1011
Somerville TX 77879

Mathis, Marcus T
CR 418 Low Wood Dr.
Somerville TX 77879

Mathis, Marie
P.O. Box 344
Burton TX 77835

Mathis, Marketa
1007 Berde St. Apt B
Bryan TX 77801

Mathis, Rebecca
4257 CR 406
Somerville TX 77879

Mathis, Rosa Lee
7219 Bredthaur Rd.

Burton TX 77835

Mathis, Ruby Lee Mitchell
P. O. Box 414
Brenham TX 77834

Mathis, Stephanie Briscoe
1007 Verde Apt B
Bryan TX 77801

Mathis, Stephanie R
6951 Bredthaur Rd
Burton TX 77835

Mathis, Timothy Lee
P. O. Box 1011
Somerville TX 77879

Maxie, Vivian Harris
606 W. Wilkins
Brenham TX 77833

Maxwell, Callie
PO Box 474
Lyons TX 77863

McCarty, Claudolyn A
17794 Hwy 36 Avenue B
Somerville TX 77879

McCarty, Clifton D
17794 Hwy 36 Avenue B
Somerville TX 77879

McCarty, Ursala N
17794 Ave B Hwy 36
Somerville TX  77879
McDonald, Barbara
806 B Frio Circle
Bryan TX 77801

McClain, Jesica
P. O. Box 669
Somerville TX 77879

McCook, Inga
611 W. French #204
Temple TX 76501

McCoy, Arlinda E
3008 Forest Hills
Bryan TX 77805

McCoy, James W
127 Beckley Wood Blvd.
Dallas TX 75224

McCoy, LeRoy A
6726 Moss Oaks Dr.
Houston TX 77050

McCregor, Dorothy J
1001 Hudson St.
Brenham TX 77833

McCullough, Henry
P. O. Box  1344
Brenham TX 77833

McCullough, Jane G
P. O. Box 1344
Brenham TX 77833

McCullough, Lance
1009 W. Bishop Apt#10
Santa Anna CA 92703

McDuffie, Barbara
4009 Trailwood Dr.

Page 66

Temple TX 76502

McFee, Treykearra Deron
14312 Rolling Hills Lane
Rosharon TX 77583

McFee, Willie Dwayne
11414 Jutland Rd.
Houston TX 77048

McGowan, April
724 Hernandez Ln.
Bryan TX 77803

McGowan, Ciearra
706 Independence St.
Brenham TX 77833

McGowan, Hazel Mae
306 W. 23rd St.
Bryan TX 77803

McGowan, Jr, Johonn
706 Independence St.
Brenham TX 77833

McGowan, Kevin
1003 Wellington St
Bryan TX 77803

McGowan, Krishna
903 North Park Apt 956
Brenham TX 77833

McGowan, Rosetta
P.O. Box 1170
Somerville TX 77879

McGowan, Sr, Johonn
706 Independence St.

Brenham TX 77833

McGowen, Clarence P
1107 Alreed St.
Brandy TX 76825

McGregor, Angela R
101 E Airline Dr. #36
Brenham TX 77833

McGregor, Blossie T
P.O. Box 121
Somerville TX 77879

McGregor, Jr, Roscoe
P.O. Box 121
Somerville TX 77879

McGregor, Rhaun Christopher
PO Box 121
Somerville TX 77879

McGregor, Sr, Roscoe
308 Casa Mia
Somerville TX 77879

McGruder, Jr, James A
2010 Campus Drive Apt 702 C
Waco TX 76705

McGruder, Maurice K
3874 FM 60 E
Somerville TX 77879

McMeans, Marcella
619 Hairston Ave.
Rockdale TX 76567

McMeans, Raveen
619 Hairston Ave.
Rockdale TX 76567

McMeans, Walter L
619 Hairston Ave.
Rockdale TX 76567

McNeil-Quiller, Ester
7103 Dutch Johns Circle
Richmond TX 77469

McNeil, Annie
918 North Park
Brenham TX 77833

McNeil, Brantrelle
12611 Wellington Park
Houston TX 77072

McNeil, Braven D
2341 Becker Drive
Brenham TX 77833

McNeil, Charles
3131 Pickwood Dr.
Pearland TX 77584

McNeil, Desiaree D
2381 Becker Dr.
Brenham TX 77833

McNeil, Doris A
6707 Moss Oaks Dr.
Houston TX 77050

McNeil, George O
6707 Moss Oaks Dr.
Houston TX 77050

McNeil, Gilbert
3222 Woodkerr
Houston TX 77045

McNeil, III, Milton E
2341 Becker Drive
Brenham TX 77833

McNeil, James
6706 Moss Oaks
Houston TX 77050

McNeil, Joe
5306 Windsong Trail Dr.
Houston TX 77084

McNeil, Jr, Frank
8815 Weymouth Dr.
Houston TX 77031

McNeil, Jr, Lelsie
200 Mary Gene  St.
Brenham TX 77833

McNeil, Jr, Milton Eddie
2341 Becker Dr.
Brenham TX 77833

McNeil, Leslie
20 South Mechanic #19
Bellville TX 77418

McNeil, Micheal
918 North Park
Brenham TX 77833

McNeil, Moshall
P.O. Box 261
Caldwell TX 77836

McNeil, Patricia Ann
100 West Osr.
Caldwell TX 77836

Page 68

McNeil, Regina
12660 Stafford Rd., Apt 924
Stafford TX 77477

McNeil, Shawn
100 West Osr.
Caldwell TX 77836

McNeil, Sr, Milton E
100 West Osr.
Caldwell TX 77836

McNeil, Wilbert
3816 Canyon Lake Dr.
Pearland TX 77581

McNeil, Zoaquan D
Rt. 2 Box 102
Anahuac TX 77514

McQurren, James
5010 Northridge
Houston TX 77033

McQurren, Joyce Evelyn
9520 Wilcrest Apt. 3408
Houston TX 77099

McQurren, Lisa Latonya
10800 Kipp Way #201
Houston TX 77099

McSilber, Jamie
P. O. Box 162
Caldwell TX 77836

Mejias, Christopher
2408 D. Blanco
College Station TX 77845

McNeil, Rozaline Jaimeka
4679 Weaver Rd. Apt. 31
Houston TX 77016

Mejias, Irene
P. O. Box 670
Somerville TX 77879

Mejias, Manuel
PO Box 670
Somerville TX 77879

Mejias, Marcus
P. O. Box 1795
Brenham TX 77834

Mejias, Melissa
2408 Blanco Apt D
College Station TX 77845

Melton, James
FM 1963 412
Burlington TX 76519

Midkiff, Aundrea Rochelle
1001 Fringewood Dr. #919
Fort Worth TX 76120

Miles, Johnny R
103 S. Chappell Hill St.
Brenham TX 77833

Miller, Julius
P.O. Box 1174
Somerville TX 77879

Mims, Linda F
4129 Mallow St.
Houston TX 77051

Mitchell, Alexander
3331 Sayers St.
Houston TX 77026

Mitchell, Alvin Janes
7592 S. Danforth Ave.
Tucson AZ 85747

Mitchell, Edward Earl
7417 Touchstone
Houston TX 77028

Mitchell, Ella R
609 Eleanor Dr. #B
Brenham TX 77833

Mitchell, Jr, Earlie
1107 E Alamo St.
Brenham TX 77833

Mitchell, Laura
1106 E Main St.
Brenham TX 77833

Mitchell, Sr, Lloyd Curtis
9110 Sable Terrace Ln.
Houston TX 77044

Mitchell, Tina
1106 E Main St.
Brenham TX 77833

Mitchell, Vanessa
1106 E Main St.
Brenham TX 77833

Mitchell, Yolanda
1106 E Main St.
Brenham TX 77833

Mitchell, Barbara
1106 E. Main St.
Brenham TX 77833

Mitchell, Chelsea
300 Bell Down
Lafayette LA 70506

Molett, Clint
2205 N. Nine St.
Temple TX 76501

Monson, Debra
12300 Brookglade Circle Apt 138
Houston TX 77099

Montez, Authur Alonzo
677 FM 1600
Cameron TX 76520

Montgomery, Gloria Dean
6007 Max Roy St
Houston TX 77091

Moore, Aliyuah Niclole
P. O. Box 841
Somerville TX 77879

Moore, Amy Denise
P.O. Box 1216
Somerville TX 77879

Moore, Angelique
13228 Dearbonne Dr.
Del Valle TX 78617

Moore, Anthony
6525 Hillcroft
Houston TX 77081

Moore, Beverly Rose
14100 Cerise Ave. B-206
Hawthorne CA 90250

Moore, Brandon
P. O. Box 841
Somerville TX 77879

Moore, Brenda Louise
7740 W. Little York Rd. Apt. 313
Houston TX 77040

Moore, Charlie James
P.O. Box 613
Somerville TX 77879

Moore, Christopher S
3858 FM 60 East
Somerville TX 77879

Moore, Cornola
3616 FM 60 East
Somerville TX 77879

Moore, Douglas
726 S. Leon
Giddings TX 78942

Moore, Douglas N
2121 Taylor
Lyons TX 77863

Moore, Edna
410 Casimir
Somerville TX 77879

Moore, Elijah
4018 Greenbriar Dr.
Missouri City TX 77459

Moore, Casie J
361 Ave C & 3rd St.
Somerville TX 77879

Moore, Chadrick
409 Casa Mia
Somerville TX 77879

Moore, Chadrioun Trevoy
P.O. Box 761
Somerville TX 77879

Moore, Erica M
3858 FM 60 East
Somerville TX 77879

Moore, Euralene
P. O. Box 484
Somerville TX 77879

Moore, Ferma
145 5th St.
Somerville TX 77879

Moore, Georgia
4020 S. Bronson
Los Angeles CA 90008

Moore, Gerry B
802 Independence St.
Brenham TX 77833

Moore, Ja'Mikel
2500 Central Park Lane Apt. 1303
College Station TX 77840

Moore, James Terell
10445 Greens Crossing #521
Houston TX 77038

Page 71

Moore, Jonathan Dewayne
920  Clearleaf #75
Bryan TX 77803

Moore, Joystene C
4389 County Rd 416
Somerville TX 77879

Moore, Jr, Clifford Earl
P. O. Box 841
Somerville TX 77879

Moore, Jr, Michael Earl
P.O. Box 462
Burton TX 77835

Moore, Kei Amber
3858 FM 60 East
Somerville TX 77879

Moore, Kimberly G
P. O. Box 462
Burton TX 77835

Moore, LaTasha
361 Ave C & 3rd St.
Somerville TX 77879

Moore, Mentha Dunlap
P. O. Box 841
Somerville TX 77879

Moore, Michael E
P O Box 462
Burton TX 77835

Moore, Minnie Lee
361 Ave C & 3rd St.
Somerville TX 77879

Moore, Jr, Richard
333 Ave C
Somerville TX 77879

Moore, Jr, Robert A
P. O. Box 215
Dime Box TX 77853

Moore, Jr, Roman B
P. O. Box 747
Somerville TX 77879

Moore, Justin
2821 Forest Bend
Bryan TX 77801

Moore, Miranda
P.O. Box 1174
Somerville TX 77879

Moore, Nettie Bernice
1203 Zane Lane
Rockdale TX 76567

Moore, Raveen
333 Ave C
Somerville TX 77879

Moore, Rikita Nicole
2500 Central Park Lane #1701
College Station TX 77840

Moore, Robert Edward
104 Chestnut
Lake Jackson TX 77566

Moore, Robert Lee
7740 West Little York
Houston TX 77040

Moore, Roderick
2821 Forest Bend
Bryan TX 77801

Moore, Romeo W
410 Casa Mia
Somerville TX 77879

Moore, Roshonda Charlette
1415 W. Gulf Bank Rd.
Houston TX 77088

Moore, Sharla
1415 W Gulf Bank Rd. Apt. #707
Houston TX 77088

Moore, Sharla
Rt 1 Box 91
Somerville TX 77879

Moore, Sr, Richard
P.O. Box 673
Somerville TX 77879

Moore, Sr, Robert A
P. O. Box 031
Somerville TX 77879

Moore, Sr, Tony Oneal
1915 Deerhurst Ln.
Houston TX 77088

Moore, Stephanie E
3858 FM 60 E
Somerville TX 77879

Moore, Tony
5555 Holly View #1905
Houston TX 77091

Moore, Sheila
2821 Forest Bend
Bryan TX 77801

Moore, Shirley Ann
4462 Burke Rd.
Fort Worth TX 76119

Moore, Shirley F
P.O. Box  27
Stafford TX 77497

Moore, Sr, Clifford Earl
P. O. Box 841
Somerville TX 77879

Moore, Sr, Michael DeShawn
3941 Village Main St.
Loganville GA 30052

Moore, Wayne
1915 Deerhurst Ln.
Houston TX 77088

Moore, Wendolyn
10445 Greens Crossing #521
Houston TX 77038

Moore, William J
4123 Kelling
Houston TX 77045

Morales, Oralia
500 East Main # 3
Brenham TX 77833

Morgan, Annette
1011 Braeswood Dr.
Bryan TX 77803

Page 73

Morgan, Patrick Oneal
1011 Braeswood Dr.
Bryan TX 77803

Moses, Jasmine
903 North Park
Brenham TX 77833

Moses, Mary
P. O. Box 1161
Somerville TX 77879

Moses, Melanie
903 North Park #956
Brenham TX 77879

Moses, Monica
P. O. Box 1181
Somerville TX 77879

Mosley, Burna
5227 Dumore Dr.
Houston TX 77048

Murray, Sandra
14410 Alrover
Houston TX 77045

Newsome-Dixon, Chris S
1932 Northview Circle Dr.
Brenham TX 77833

Nicholes, De'Andre
P.O. Box 14318
Austin TX 78761

Nickerson, Cedric
503 A Carver St.
Somerville TX 77879

Moye, Sarah
802 North Beech St.
Woodville TX 75979

Munson, Ty'Isha
P.O. Box 235
Somerville TX 77879

Murphy, Krystal A
4819 Edfield St.
Houston TX 77033

Murphy, Ruth
3117 Wilmington St.
Houston TX 77051

Murray, Amber
14410 Alrover
Houston TX 77045

Murray, Jon
14410 Alrover
Houston TX 77045

Nickerson, Lisa Ann
P.O. Box 672
Somerville TX 77879

Nickerson, Marcus
503 A Carver St.
Somerville TX 77879

Nickerson, Melonie
503 A Carver St.
Somerville TX 77879

Nicks, Brenda
3902 FM 60 E
Somerville TX 77879

Page 74

Nicks, Brian Keith
11303 Wilcrest Apt. 1605
Houston TX 77099

Nicks, Brian Rachad
Rt. 1 Box 125
Somerville TX 77879

Nicks, Candace
3902 FM 60 East
Somerville TX 77879

Nicks, Fredrick B
3242 Bodine
Pearland TX 77584

Nicks, Gwen Denise
3242 Bodine Dr.
Pearland TX 77584

Nicks, India DaChelle
1010 Magnolia Dale Dr.
Fresno TX 77545

Nigute, Antonio
P. O. Box 972
Somerville TX 77879

Nix, Ollie H
11940 CR 230
Somerville TX 77879

Nix, Sr, Walter E
11940 CR 230
Somerville TX 77879

Nobles, Jeighde
1005 Harrington
Brenham TX 77834

Nix, Albert Loyd
685 Bacher St.
Houston TX 77028

Nix, Almacesa Edean
15001 Crosswinds Dr. # 3004
Houston TX 77032

Nix, Elisha
1030 Beaver Bend Stop 10
Caldwell TX 77836

Nix, Jr, Walter E
1030 Beaver Bend Stop 10
Caldwell TX 77836

Nix, Kenneth P
P.O. Box 153
Snook TX 77878

Nix, Lawrence Claurence
6912 Bacher St.
Houston TX 77028

Nix, Mahalia
1030 Beaver Bend Stop 10
Caldwell TX 77836

Norman, Hattie
8017 Lynette
Houston TX 77028

O'Connor, Pearline M
3616 FM 60 E
Somerville TX 77879

O'Connor, Stephanie Nichelle
5402 Renwick Dr. Apt  958
Houston TX 77081

Offing, Jr, Gregory Allan
210 Baber St.
Brenham TX 77833

Offing, Kasahirra Shaunte
1925 North View Circle Drive
Brenham TX 77833

Oges, Gitania M
1101 West 8th Street
Cameron TX 76520

Oges, Lucretia
907 North Nolan St.
Cameron TX 76520

Oliver, Sammy E
3039 Pioneer St.
Fort Worth TX 76119

Orozco, P Celia
P.O. BOX 84
Snook TX 77801

Orozco, Veronica
P.O. Box 84
Snook TX 77878

Page, Lurise
9750 CR 132
Somerville TX 77879

Patterson, Ant=won
P.O. Box 81
Somerville TX 77879

Patterson, Shalendria
306 W 23rd St
Bryan TX 77803

Page, Sr, Kevin D
272 Edgewood Apt # 14
Giddings TX 78942

Page, Terry
1620 E Hempstead Apt 1
Giddings TX 78942

Parker, Courtney
P. O. Box 981
Somerville TX 77879

Parker, Michael
P. O. Box 981
Somerville TX 77879

Parker, Shalla
12802 Schiller Pk Ln
Houston TX 77014

Parker, Terricka
1601 Valley View Apt. 1302
College Station TX 77840

Parker, Winiford
314 Fleming St.
Somerville TX 77879

Parnell, Jacquarius
1956 Northview Circle Dr.
Brenham TX 77833

Payton, Gertrude
4109 Englewood St.
Houston TX 77026

Payton, Oscar
902 E. Lily Ave., Suite B
Haines City FL 33844

Page 76

Pena, Laticia Renee
10445 Greens Crossing Blvd. # 521
Houston TX 77038

Pennie, Anna L
202 Moss St.
Bryan TX 77803

Pennie, Arthur
4113 Meadowood Dr.
Bryan TX 77802

Pennie, Bobby Ray
P. O. Box 96
Somerville TX 77879

Pennie, Demetra A
1014 W. 8th St.
Houston TX 77007

Pennie, George Albert
P. O. Box 932
Somerville TX 77879

Pennie, Kimberly
2512 Bexar Grass Court
Bryan TX 77802

Pennie, LaMon Duane
1011 Braeswood Dr.
Bryan TX 77803

Pennie, Lourie
1014 West 8th
Houston TX 77007

Phillips, Paula S
P.O. Box 1153
Navasota TX 77868

Pennie, Marcus
1525 E 29th St
Bryant TX 77802

Pennie, Margaret
P. O. Box 932
Somerville TX 77879

Pennie, Robert
807 East 31st Apt #5
Bryan TX 77830

Pera, Christian Montarton
10445 Greens Crossing # 521
Houston TX 77038

Perez, Enrique
P.O. Box 1174
Somerville TX 77879

Perez, Joseph
P.O. Box 705
Somerville TX 77879

Phillips, Belva
639 Meadowglen
Duncanville TX 75137

Phillips, Jarvis
PO Box 504
Somerville TX 77879

Phillips, Oliver
P. O. Box 504
Somerville TX 77879

Phillips, Prentiss George
920 Clearleaf #75
Bryan TX 77803

Pinchback, Virgetti D
902 Lexington Dr.
Temple TX 76504

Pittman, Floydie
12971 Hopes Creek Road
College Station TX 77845

Pittman, Michael
12971 Hopes Creek Road
College Station TX 77845

Pittman, Samuel
12971 Hopes Creek Road
College Station TX 77845

Pleasant, Beverly
RR 1 Box 806
Somerville TX 77879

Pleasant, Jr, Patrick
RR 1 Box 806
Somerville TX 77879

Pleasant, LaKeisha
RRT 1 Box 806
Somerville TX 77879

Pleasant, Patrice
RR 1 box 806
Somerville TX 77879

Pleasant, Sr, Patrick
RRT 1 Box 1092
Somerville TX 77879

Plumber, Harlan C
3205 C R 289
Somerville TX 77879

Plumber, Harley
3205 C R 289
Somerville TX 77879

Plumber, Herbchelle
P.O. Box 1174
Somerville TX 77879

Plumber, Hillary
3205 C R 289
Somerville TX 77879

Plumber, II, Herbert
P.O. Box 1174
Somerville TX 77879

Plumber, Jr, Herbert C
3205 C R 289
Somerville TX 77879

Plumber, Vickie
3205 CR 289
Somerville TX 77879

Polite, Charles
P. O. Box 1051
Somerville TX 77879

Pool, Beverly Hemphill
800 North Coulter
Bryan TX 77803

Pool, Dontaveon
209 Gerke Street
Somerville TX 77879

Pool, Jr., Patrick D.
209 Gerke Street
Somerville TX 77879

Pool, LaBrayla
4295 W. 23rd Ave.
Gary IN 46404

Porter, Keith Dewayne
15510 Boulder Oaks Drive
Houston TX 77084

Porter, Kenneth W
3507 Leon St. Apt. 13
Bryan TX 77801

Porter, Patricia Burton
15510 Boulder Oaks Dr.
Houston TX 77084

Powell, Brandon
1403 Gramma Street
College Station TX 77845

Powell, Denzell
2475 Stringer Apt. 1004
Brenham TX 77833

Powell, Ja'Quentin
P. O. Box 112
Somerville TX 77879

Powell, Justin Mark
2475 Stringer Apt. 1004
Brenham TX 77833

Powell, Latoya
2475 Stringer Apt. 1004
Brenham TX 77833

Powell, Melvia H
114 E 5th St.
Somerville TX 77879

Powell, Willie B

2475 Stringer Apt. 1004
Brenham TX 77833

Prazak, Dorothy Jean
P.O. Box 105
Rockdale TX 76567

Presley, Tanga
8334 Calico Canyon Dr.
Tomball TX 77375

Preston-Cunningham, Tammie M
1213 Danville
College Station TX 77845

Preston, Lorenzo
3005 Forest Hill Ct.
Bryan TX 77803

Preston, Loretta M
6717 Alma St.
Fort Worth TX 76140

Preston, Lula Mae
3005 Forest Hills Court
Bryan TX 77803

Preston, Sharon Annette
5768 Jillian Way
Grand Prairie TX 75052

Preston, Wanda Denise
3005 Forest Hill
Bryan TX 77803

Price, Braylon
P. O. Box 951
Somerville TX 77879

Price, Hattie Lee

8110 Betty Boop St.
Houston TX 77028

Price, Ora Lee
Price, Tarrance
3874 FM 60 East
Somerville TX 77879

Punchard, Jacqvez
1966 Northview Circle Dr.
Brenham TX 77833

Quiniero, Frank
P.O. Box 1502
Bryan TX 77806

Raboteau, Martha
6101 Cool Springs Drive
Arlington TX 76001

Ragston, Edna
145 2nd St.
Somerville TX 77879

Ragston, Jr, Don
3765 Azalea St.
Brenham TX 77833

Ragston, Jr., Luther
PO Box 194
Somerville TX 77879

Ragston, Sherry
1005 Sycamore
Brenham TX 77833

Ragston, Sr, Luther Oneal
P.O. Box 368
Somerville TX 77879

Ragston, Tandrick

3874 FM 60 East
Somerville TX 77879

3765 Azalea St.
Brenham TX 77833

Ragston, Tanya
3765 Azalea St.
Brenham TX 77833

Ramirez, Erlinda Gonzales
4413 Kirkwood Dr.
Bryan TX 77802

Ramirez, Laurie Ann
212 S. Nolan Avenue
Cameron TX 76520

Randle, Angela Denise
2200 Lauren Ln.
Sealy TX 77474

Randle, Jr, Eddie Dean
2200 Lauren Lane
Sealy TX 77474

Randle, Sr, Eddie Dean
2200 Lauren Ln.
Sealy TX 77474

Ratliff, Heather
P.O. Box 1174
Somerville TX 77879

Ratliff, Joshua
P.O. Box 1174
Somerville TX 77879

Ratliff, Jr, Wright

P. O. Box 775
Somerville TX 77879

Ratliff, Michelle
P.O. Box 1174
Somerville TX 77879

Ratliff, Tony
Ray-Anderson, Lois Jeanette
4610 Park Hollow
Bryan TX 77802

Ray-Gentry, Leda M
9351 Wolf Creek Rd.
Brenham TX 77833

Ray, Anthony
P.O. Box 311
Somerville TX 77879

Ray, Berneice
4823 Clover Ln.
Pearland TX 77584

Ray, Bernice
2135 FM 2935
Brenham TX 77833

Ray, Brandon Terrel
12265 Fondren Rd. Apt # 1508
Houston TX 77035

Ray, Chaning J
1218 Christopher Ave.
Round Rock TX 78681

Ray, Courtany
P.O. Box 719
Somerville TX 77879

Ray, Crystal

6557 South Harvard #3C
Chicago IL 60621

Ratliff, Tracy
340 Silkwood
Bryan TX 77803

6118 Fairway St. Apt G 146
Austin TX 78741

Ray, Curtis E
1002 Harrington
Brenham TX 77833

Ray, Dalrean
803 Brown
Brenham TX 77833

Ray, Donna
P.O. Box 311
Somerville, TX  77879

Ray, Geri
1218 Christopher Ave.
Round Rock, TX  78681

Ray, Girline
1824 Pecan Circle
Brenham, TX  77833

Ray, Jr, Allen
4605 Lyra Cir.
Austin, TX  78744

Ray, Kelvin De'Wayne
407 N. Baylor St.
Brenham, TX  77833

Ray, Leonitra

Page 81

407 N. Baylor St.
Brenham, TX 77833

Ray, Luella
6614 Rockergate Dr
Missouri City, TX 77489

Ray, Morris
P.O. Box 331
Somerville, TX 77879

Ray, Nicholas
Ray, Robert Lee
2135 FM 2935
Brenham, TX 77833

Ray, Rose Mary
P.O. Box 719
Somerville, TX 77879
Ray, Sammy L
25554 Beckendorff Rd.
Katy, TX 77493

Ray, Sr, Allen W
4469 Blezinger Rd.
New Ulm, TX 78950

Ray, Tallie
12265 Fondren Rd. Apt. 1508
Houston, TX 77035

Ray, Tristan
7947 Grow Ln. # 236
Houston, TX 77040

Rector, Graylon R
1031 S. Palmetto Ave. unit Q9
Ontario, CA 91762

Redic, Jr, Eugene
7914 Livingston St.

P.O. Box 311
Somerville, TX 77879

Ray, Nikita
P.O. Box 311
Somerville, TX 77879

Ray, Patricia A
1002 Harrington
Brenham, TX 77833


Houston, TX 77051

Redic, Mechernette
10555 Fondren Rd. #1807
Houston, TX 77096

Redic, Mynicianette
10555 Fondren Rd. #1807
Houston, TX 77096

Rediford, Crystal
Rt. 4 Box 1690
Navasota, TX 77868


Reece, Ruby Aldridge
950 FM 1725
Willis, TX 77378

Reese, Joseph
P. O. Box 26
Somerville, TX 77879

Reese, Josephine M
P.O. Box 26
Somerville, TX 77879

Reese, Jr, Dock U

Page 82

P. O. Box 26
Somerville, TX  77879

Reese, Lanita
P. O. Box 26
Somerville, TX  77879

Reese, Talisha Janell
P.O. Box 26
Somerville, TX  77879

Reid, Hester
P. O. Box 14318
Austin, TX  78761

Reid, Kimberly
Reliford, Everlene
P. O. Box 433
Somerville, TX  77879

Reliford, III, John
PO Box 806
Somerville, TX  77879

Reliford, LaCreshia
P. O. Box 433
Somerville, TX  77879

Reliford, Stanley B
P.O. Box 806
Somerville, TX  77879

Reliford, Zephyr
P.O. Box 806
Somerville, TX  77879

Revis, Jr, Mack D
6934 Chinn Ln.
Beaumont, TX  77708

Revis, Patricia

12609 Dessau #225
Austin, TX  78754

Reliford, Arthur
16091 State Hwy 36 South
Somerville, TX  77879

Reliford, Debra Rochelle
Rt. 4 Box 1690
Navasota, TX  77868

Reliford, Erick C
Rt. 4 Box 1690
Navasota, TX  77868

6934 Chinn Ln.
Beaumont, TX  77708

Rhodes, Debra J
105 Heatherbrook
Somerville, TX  77879

Rhodes, Eureka S
105 Heatherbrook
Somerville, TX  77879

Richardson, Latoshia Smith
704 Independent St.
Brenham, TX  77833

Richardson, Tamoniqueka
704 Independent Street
Brenham, TX  77833

Richardson, Vanorda
3510 Roberto Clemente
Round Rock, TX  78664

Roberson-Toliver, Charlotte Jean

600 Hillside Dr.
Brenham, TX  77833

Roberson, Alfred D
12027 CR 288
Somerville, TX  77879

Roberson, Alma
12944 CR 230
Somerville, TX  77879

Roberson, Jesse
3617 FM 60 East
Somerville, TX  77879

Roberson, Mildred
P.O. Box 25
Somerville, TX  77879

Roberson, Rashard Ray
Roberts, Ann E
4819 Ed Field St.
Houston, TX  77033

Roberts, Arlinda
1700 W. Martin Luther King Jr. St.
Bryan, TX  77803

Roberts, Chadwick Avery
5414 Beverly Hill # 36
Houston, TX  77056

Roberts, Clifton Arnold
4819 Edfield St.
Houston, TX  77033

Roberts, Craig Anthony
4819 Edfield St.
Houston, TX  77033

Roberts, Gerald Wayne

P.O. Box 107
Lyons, TX  77863

Roberson, Ray
12944 CR 230
Somerville, TX  77879

Roberson, Sheila
1204 White Hall Rd Apt 8108
Arlington, TX  76014

Roberson, Sheryl E
1525 Chukka Dr.
Arlington, TX  76012

Roberts, Alfred
2419 South Blvd
Dallas, TX  75215


P.O. Box 442
Somerville, TX  77879

Roberts, Hattie Lee
2211 Sumpter St.
Houston, TX  77026

Roberts, Jeffery Marux
11309 Misty Morning St.
Pearland, TX  77584

Roberts, Jr, Otis
PO Box 422
Lyons, TX  77863

Roberts, Kevin
P.O. Box 442
Somerville, TX  77879

Roberts, Kiasha
P.O. Box 442

Page 84

Somerville, TX  77879

Roberts, Leonard H
1506 Rush Worth Dr.
Houston, TX  77014

Roberts, Linda
P. O. Box 35203
Houston, TX  77235

Roberts, Ozell
1700 W MLK Jr. St.
Bryan, TX  77803

Roberts, QuNeisha
502 3rd St.
Somerville, TX  77879

Roberts, Sr, Frank Essex
11743 Bay Cedar
Houston, TX  77048

Roberts, Sr, Gerald Van
Roehling, Jacob Dakota
P. O. Box 703
Somerville, TX  77879

Roehling, Victoria Abigail
P. O. Box 703
Somerville, TX  77879

Rogers, Carla
711 Sabine
Brenham, TX  77833

Rogers, Edward M
1008 Kipp Way Apt. 1407
Houston, TX  77099

Rogers, Louise

3322 Missouri
Bryan, TX  77803

Roberts, Tanette L
P.O. Box 442
Somerville, TX  77879

Roberts, Warren E
2017 Old Hearne Rd.
Bryan, TX  77803

Robinson, Bobbie Jean
12802 Murr Way
Houston, TX  77048

Robinson, Tenneessee
P. O. Box 898
Somerville, TX  77879

Roehling, Bertha Deleon
P. O. Box 703
Somerville, TX  77879

711 Sabine
Brenham, TX  77833

Rogers, Marcus
711 Sabine
Brenham, TX  77833

Rogers, Margie
1966 Northview Circle Dr.
Brenham, TX  77833

Rogers, Michael
711 Sabine
Brenham, TX  77833

Rogers, Nathan
218 Merrick St.

Shreveport, LA  71105

Rogers, Rhonda
218 Merrick
Shreveport, LA  71104

Rogers, Shaunta
1966 Northview Circle Dr.
Brenham, TX  77833

Rosemond, Hellen Doris
Po Box 691
Waller, TX  77484

Ross, Bobbie L
5754 Flamingo St.
Houston, TX  77033

Ross, Eugene
3385 Barron Cutoff Rd.
College Station, TX  77845

Ross, Leroy
5754 Flamingo St.
Houston, TX  77033

Ross, Sr, Samuel Lee
Sams, David E
1442 Hendricks Ave.
Dallas, TX  75216

Sams, Joshua
9778 C.R. 132
Somerville, TX  77879

Sams, Sr, Rondle Ray
2945 Sunnyvale St.
Dallas, TX  75216

Sanchez, Rito

706 Mockingbird Ln.
Taylor, TX  76574

Roy, Barbara A
P. O. Box 54
Caldwell, TX  77836

Rucks, Jaborie
3636 Carolina St.
Gary, IN  46409

Russell, Nicole Shuntae
P. O. Box 464
Somerville, TX  77879

Sadler, Carol
165 N Old Orchard Ln. #1114
Lewisville, TX  75067

Saldivar, Mary B
P. O. Box 705
Somerville, TX  77879

Sams-Nix, Helen D
1442 Hendricks Ave.
Dallas, TX  75216

2650 State Hwy 36 S
Caldwell, TX  77836

Sanders, Effie Mae
P. O. Box 221
Lyons, TX  77863

Sauage, Elizabeth
204 Mulberry
Brenham, TX  77833

Saxton, Delisa Kaye
305 Hogan Cir.

Page 86

Brenham, TX  77833

Scarlett-Bass, Wanda Faye
651 Westwood Circle
La Marque, TX  77568

Scarlett-Douglas, Leah E
2614 S. 14th St.
Waco, TX  76706

Scarlett-Ward, Georgia Lynn
1738 Dallas Circle
Waco, TX  76704

Scarlett, Donald Ray
3718 Jackson st
Sioux City, IA  51104

Scarlett, Henry
1708 Mansfield St.
Houston, TX  77091

Scarlett, Henry
613 Carver St.
Waco, TX  76704

Scarlett, Ima Kane
1515 West Donovan
Houston, TX  77091

Scarlett, Leon
Scott, James Edward
604 North Dustin St.
Cameron, TX  76520

Scott, Thelma E
2115 Dan Rowe Dr.
Waco, TX  76704

Scyres, Rajanae

318 Jim Robbins Dr.
Clinton, OK  73601

Scarlett, Michael Keshawn
9006 Hilda
Houston, TX  77033

Scarlett, Qurisha
1916 Northview Circle Dr.
Brenham, TX  77833

Schicle, Deborah
P. O. Box 742
Swartz, LA  71281

Schicle, RarTerrius
P. O. Box 742
Swartz, LA  71281

Schicle, Zoccorro
P. O. Box 742
Swartz, LA  71281

Schultz, Jessie
PO Box 474
Lyons, TX  77863

Scott, Iola
4400 Fitzhugh Ave.
Fort Worth, TX  76105

P. O. Box 761
Somerville, TX  77879

Serialle, Letitia
1507 A Broadmoor
Bryan, TX  77802

Seyrus, Johnnie
16057 State Hwy 36 South

Somerville, TX 77879

Shaw, Linda I
24227 Wild Horses Ln.
Hockley, TX 77447

Sheppard, Freddie Lee
12869 C.R. 318
Caldwell, TX 77836

Sheppard, Lillie Fay
P. O. Box 394
Lexington, TX 78947

Sheppard, Tommie Lee
P. O. Box 394
Lexington, TX 78947

Shivers, Genice
101 North O=Neal St.
Caldwell, TX 77836

Shivers, Genice Marie
P.O. Box 463
Caldwell, TX 77836

Shivers, Jr, Finon
P.O. Box 463
Caldwell, TX 77836

Shivers, Sr, Finon
P.O. Box 463
Caldwell, TX 77836

Simpson, Brandon Ray
Singleton, Josephine
P.O. Box 53
Hockley, TX 77447

Skinner, Willie Louise

5575 FM 180
Ledbetter, TX 78946

Simpson, Celanese F
10075 Westpark #6
Houston, TX 77042

Simpson, Gwendolyn
714 Brown St.
Brenham, TX 77833

Simpson, Hazel
5575 FM 180
Ledbetter, TX 78946

Simpson, James
P. O. Box 1105
Somerville, TX 77879

Simpson, Jr, Charles D
300 N. Chappell Hill St.
Brenham, TX 77833

Simpson, Nowell
1716 N. Park St.
Brenham, TX 77833

Simpson, Qwonesha
P. O. Box 2139
Brenham, TX 77834

Sims, Selmia
16278 Orick Ave Apt 2A
Victorville, CA 92394

2932 S. Grove
Ft. Worth, TX 76104

Slaughter, Theodore Todd
4408 Polk St.

Page 88

Waco, TX  76705

Smith, Amber Sherrie
P. O. Box 366
Somerville, TX  77879

Smith, E'Clisha
704 Independence St.
Brenham, TX  77833

Smith, Iris
500 E. Academy
Brenham, TX  77833

Smith, James
405 Webb
Waco, TX  76705

Smith, James M
P. O. Box 435
Lyons, TX  77863

Smith, Mable
6328 N E Rodney
Portland, OR  97211

Smith, Micheal
1238 Low Wood Rd.
Somerville, TX  77879

Smith, Quinntin Brooks
P. O. Box 366
Somerville, TX  77879

Smith, Renita Lynne
P. O. Box 366
Somerville, TX  77879

Smith, Richel
Spencer, Herbert

3980 Clay Creek Rd.
Brenham, TX  77833

Smith, Robbie L
5004 Stevensons St
Bryan, TX  77808

Smith, Stanley Eugene
P. O. Box 366
Somerville, TX  77879

Smith, Thomas G
903 W. Academy St.
Brenham, TX  77833

Smith, Willie J
501 Alta Vista Loop
Jacksonville, NC  28546

Soto, Staci
P.O. Box 1882
Brenham, TX  77834

Spates, AuDresha
1002 Harrington
Brenham, TX  77833

Spates, Christopher Michael
1960 Northview Circle Dr.
Brenham, TX  77833

Spencer, Bessie M
P. O. Box 194
Lyons, TX  77863

Spencer, Georgia
P.O Box 743
Somerville, TX  77863

P. O. Box 743

Somerville, TX  77879

Spencer, Ke'Anna R
401 Anderson St. Apt 4C
College Station, TX  77840

Spencer, Tangera
9006 Hilda
Houston, TX  77033

Spencer, Torian D
401 Anderson St. Apt. 4C
College Station, TX  77840

Spray, James
1020 Spring Wood
Louisville, TX  75067

Steele, Ruth D
1010 W 15th St.
Pueblo, CO  81003

Stevenson, Barbarett
155 Ave I
Somerville, TX  77879

Stevenson, Isaac
4110 College Main Apt. 76
Bryan, TX  77801

Stevenson, Shanetra
155 Avenue I
Somerville, TX  77879

Stidom, Patsy R
802 Sutton
Killeen, TX  76541

Stifflemire, Brittany Rocheal
18184 Hwy 36 S. P. O. Box 719
Somerville, TX  77879

Stifflemire, Lisa Gail
P.O Box 719
Somerville, TX  77879

Stifflemire, Michelle
16235 HWY 36 N
Somerville, TX  77879

Stifflemire, Patricia Ann
P.O. Box 426
Thorndale, TX  76577

Strait, Doris J
10166 State Hwy 36 So.
Lyons, TX  77863

Stringfellow, Derrick K
P. O. Box 1185
Somerville, TX  77879

Summers, Warren J
P.O. Box 852
Bryan, TX  77806

Swafford, Bobby Gene
8838 Aspen Meadow Dr.
Houston, TX  77071

Swafford, Leanna
8838 Aspen Meadow Dr.
Houston, TX  77071

Swafford, Megan A
8838 Aspen Meadow Dr.
Houston, TX  77071

Swain, Brala D
P. O. Box 125
Somerville, TX  77879

Swain, Keeanna
406 W. Fifth St. #20
Swain, Keleie
406 W. Fifth St. #20
Brenham, TX  77833

Swain, Kenya
406 W. Fifth St. #20
Brenham, TX  77833

Sweed, Everlene
P. O. Box 14
Washington, TX  77880

Sweed, Jonae
1601 Valley View Apt. 1302
College Station, TX  77840

Sweed, Jr, Johnny
1601 Valley View Apt. 1302
College Station, TX  77840

Sweed, Twytanisha
1601 Valley View Apt. 1302
College Station, TX  77840

Sweeney, Jr, Alton
P. O. Box 74
Somerville, TX  77879

Taplin, Angelina
1111 Blalock # 89
Houston, TX  77055

Taplin, Barbara Jean
5966 Longmeadow
Houston, TX  77033

Taplin, Cleo Ramon
1111 Blalock Apt. 89

Brenham, TX  77833

Houston, TX  77055

Taplin, III, Eddie
1111 Blalock Apt #123
Houston, TX  77055

Taplin, Jimmie L
5922 Southwell St.
Houston, TX  77033

Taplin, Jr., Leroy
9250 FM 2780
Burton, TX  77835

Taplin, Leo D
1335 Silverado Apt. 708
Houston, TX  77077

Taplin, Mattie D
4463 N. McGregor Way #111
Houston, TX  77004

Taplin, Sr, Billie Gene
374 Harrison Rd.
Dothan, AL  36303

Taylor, Damion
300 West 12th St.
Cameron, TX  76520

Taylor, Earnest L
204 West Cross St. Apt A
Madisonville, TX  77864

Taylor, Eva Clyde
10834 Buffum St.
Houston, TX  77051

Taylor, Henrietta L
1001 Pinemont # 47
Houston, TX  77018

Taylor, James
5717 Mohawk
Taylor, Russell C
10834 Buffum St.
Houston, TX  77051

Taylor, Sharee Anette
8450 Willow Place Dr. N #2408
Houston, TX  77070

Taylor, Vernice Patterson
204 West Cross St. Apt A
Madisonville, TX  77864

Telsede, Courtney D
P. O. Box 812
Somerville, TX  77879

Tennell, Justice
P. O. Box 162
Caldwell, TX  77836

Thomas-Akindoknn, Jeannie Ann
10034 Alfred Lane
Houston, TX  77041

Thomas-Logan, Helen Ruth
8903 Aspen Meadow Dr.
Houston, TX  77071

Thomas, Alma Caleb
375 Beechwood St.
River Rouge, MI   48218

Thomas, Anthony Jawaan
952 North Park

Houston, TX  77016

Taylor, Janie
9201 Magna Carta Loop
Austin, TX  78754


Brenham, TX  77833

Thomas, Arthur
1106 Bittle Ln.
Brenham, TX  77803

Thomas, Brenda Joyce
7338 Jutland
Houston, TX  77033


Thomas, Deanna
952 North Park
Brenham, TX  77833

Thomas, Dexter Wayne
8903 Aspen Meadow Dr.
Houston, TX  77071

Thomas, Diondrick
P. O. Box 331
Brenham, TX  77833

Thomas, Donnie Ray
9200 Bissonnet #909
Houston, TX  77074

Thomas, Eddie
400 Rolling Oaks #613
Giddings, TX  78942

Thomas, Ethel Mae
9914 Valley Club Dr.
Houston, TX  77078

Thomas, Gilbert
4609 1/2 Hoffman St.
Houston, TX  77026

Thomas, Glenn R
7910 Bellaire #620
Houston, TX  77036

Thomas, III, Dee
P. O. Box 642
Thomas, Jessie
1739 North Park St.
Brenham, TX  77833

Thomas, Jr, Dee
10211 Bamboo
Houston, TX  77041

Thomas, Kendrick Douglass
952 North Park
Brenham, TX  77833

Thomas, Lanika
P. O. Box 331
Brenham, TX  77833

Thomas, LaVerne Bell
400 Rolling Oak Dr. #613
Giddings, TX  78942

Thomas, Malinda
797 Quarry Rd.
Brenham, TX  77833

Thomas, Marie
3733 N E 6th Ave.
Portland, OR  97212

Thomas, Mark Allen
19426 Cypress Bay Ct.

Pattison, TX  77466

Thomas, Jane
2307 S. Austin St. Apt. 22
Brenham, TX  77833

Thomas, Javidun Laquan
P. O. Box 761
Somerville, TX  77879

Katy, TX  77449

Thomas, Mary Lean
2307 S.  Austin St.  # 22
Brenham, TX  77833

Thomas, Melinda
803 Quarry Rd.
Brenham, TX  77833

Thomas, MeOra
3313 Big Bend Dr.
Bryan, TX  77805

Thomas, Quentien Deon
8838 Aspen Meadow Dr.
Houston, TX  77071

Thomas, Relona Lashal
10034 Alfred Ln.
Houston, TX  77041

Thomas, Rhanller
P. O. Box 761
Somerville, TX  77879

Thomas, Sherica
3313 Big Bend
Bryan, TX  77803

Thomas, Ta'Toya Kay
400 Rolling Oaks #613
Giddings, TX 78942

Thomas, Vester
P. O. Box 494
Somerville, TX 77879

Thompson, Emmitt
4806 Crane St.
Houston, TX 77026

Thurmon, Dorothy
785 3rd St.
Tolbert, Terrell
1105 E Main
Brenham, TX 77833

Tolbert, Tyronza
827 Shady Point Dr. Apt. 57
Arlington, TX 76013

Townsend-Hurd, Beatrice
3907 Mattingham
Houston, TX 77066

Townsend, Aaron
P.O. Box 1096
Somerville, TX 77879

Townsend, Carnell
P. O. Box 481
Somerville, TX 77879

Townsend, Charles
P. O. Box 441
Lyons, TX 77863

Townsend, Floyd
10133 Rebel St.

Somerville, TX 77879

Toines, Gayla Ann
204 Carabelle Ct.
Woodstock, GA 30188

Tolbert, III, Oscar
1919 Kirkwood #77
Houston, TX 77077

Tolbert, Patricia A
2243 Joey Ln. Apt. 2243
Arlington, TX 76010

Houston, TX 77016

Townsend, Gloria
P. O. Box 664
Somerville, TX 77879

Townsend, Jr, Floyd Lionel
10133 Rebel St.
Houston, TX 77016

Townsend, Keith Leonard
10133 Rebel St.
Houston, TX 77016

Townsend, Lester Marvin
11542 Davenwood Dr.
Houston, TX 77089

Townsend, Susie
CMR 464 Box 2720
APO AE, AE 9226

Towsend, James
P. O. box 341
Lyons, TX 77863

Turner, J D
151 3rd St #9
Somerville, TX  77879

Turner, James E
P. O. Box 455
Somerville, TX  77879

Turner, Jateria
Ave C & 3rd St.
Somerville, TX  77879

Turner, Onie Mae
P. O. Box 455
Somerville, TX  77879

Turner, Willie James
P. O. Box 2064
Upshaw, Bertha
P. O. Box 297
Burton, TX  77835

Upshaw, Bianca Jenea
P. O. Box 297
Burton, TX  77835

Upshaw, Jr, Otis
P. O. Box 297
Burton, TX  77835

Vasquez, Mary Helen
1701 Westwind Dr.
Brenham, TX  77833

Vasquez, Rita Y
P. O. Box 362
Somerville, TX  77879

Vega, Sylvia
301 W. 8th St.

Brenham, TX  77833

Twine, Ester
3039 Pioneer St.
Fort Worth, TX  76119

Underwood, Johnnie P
920 Clearleaf #75
Bryan, TX  77803

Underwood, Kimberely Laishay
818 B. Weldon Trace
Brenham, TX  77833

Upshaw-Gilreath, Tanir Ranet
234 Saddleback Springs
Richmond, TX 77469


Hearne, TX  77859

Vela, John M
P. O. Box 1267
Somerville, TX  77879

Vela, Mike C
P. O. Box 1267
Somerville, TX  77879

Villanunva, Carolina
6100 Old Independence
Brenham, TX  77833

Vivas, Agustin Dshaw
10445 Greens Crossing #521
Houston, TX  77038

Wade, Anthony
3522 West 85th Street
Inglewood, CA  90305

Wade, Darnell
9612 4th Ave.
Inglewood, CA 90305

Wade, Dennis
14641 Prenda Lane
Victorville, CA 92394

Wade, Gregory
3522 W. 85th Street
Inglewood, CA 90305

Wade, Willie Mae
9398 SVL Box
Victorville, CA 92395

Walker, Darin D
P. O. Box 312
Lyons, TX 77863

Walker, Emma Louise
2509 E. Lake Shore Drive Apt. 1801
Washington, Bruce
P. O. Box 365
Snook, TX 77878

Washington, Christine
15830 Kueben Ln.
Missouri City, TX 77489

Washington, Cynthia
P. O. Box 669
Somerville, TX 77879

Washington, Dorothy
P.O. Box 571
Somerville, TX 77879

Washington, Eddie B
3205 CR 289

Waco, TX 76705

Walker, Paula K
P. O. Box 312
Lyons, TX 77863

Wallace, Jamesetta
4818 Old Brick House Dr.
Houston, TX 77041

Walton, Glenn Miller
3119 Decca St.
Houston, TX 77051

Ward, Nathaniel
12099 CR 426
Somerville, TX 77879

Washingotn, Alvin M
5570 Dilly Shaw Tap Rd.
Bryan, TX 77808

Lyons, TX 77863

Washington, Jerrell Maurice
5570 Dilly Shaw Tap Rd.
Bryan, TX 77808

Washington, Joseph
P.O. Box 365
Snook, TX 77878

Washington, Jr, Bruce
180 Bluejay Trail
Snook, TX 77878

Washington, Jr, James E
5800 Magnum Dr.
Arlington, TX 76018

Page 96

Washington, Jr, John Westley
508 E. MLK
Bryan, TX 77803

Washington, Rosalind
P.O. Box 365
Snook, TX 77878

Washington, Sam Edward
2822 Birmingham Dr.
Grand Prairie, TX 75052

Washington, Sr, John Westley
5570 Dilly Shaw Tap Rd.
Bryan, TX 77808

Washington, Therdo B
4828 Hughes
Fort Worth, TX 76119

Washington, Verlene
12052 CR 288
Somerville, TX 77879

Washington, William H
12052 CR 288
Watson, Mae Ruth
P. O. Box 3
Burton, TX 77835

Watson, Mary
P. O. Box 482
Caldwell, TX 77836

Watson, Mary E
400 Raiders Road
Somerville, TX 77879

Watson, Sr, Darvis L
199 Barbee Street

Somerville, TX 77879

Washisngton, James
P. O. Box 571
Somerville, TX 77879

Watson, Anthony V
P.O. Box 76
Somerville, TX 77879

Watson, Bernice Ray
601 Blue Jay
Brenham, TX 77833

Watson, La'mon Charles
13228 Dearbonne Dr.
Del Valle, TX 78617

Watson, Lenoris Charles
13228 Dearbonne Dr.
Del Valle, TX 78617

Watson, Leonard
400 Raiders Road
Somerville, TX 77879

Brenham, TX 77833

Watson, Sr, Dennis Jerome
601 Blue Jay St.
Brenham, TX 77833

Watson, Tikki
1531 S State Hwy 121 Apt 2014
Lewisville, TX 75067

Watson, Victor Vernon
1880 Helen Lane
Lewisville, TX 75287

Watson, Vivian
P.O. Box 1143
Somerville, TX  77879

Watts, Clarence W
609 Campbell Steet
Brenham, TX  77833

Watts, Mattie
709 A Rebecca Cir.
Brenham, TX  77833

Webb, Willie
803 Pecan
Brenham, TX  77833

White, Keerra S
601 Blue Jay
Brenham, TX  77833

Wiley, Billy Gene
P. O. Box 1086
Somerville, TX  77879

Wiley, Donald R
P. O. Box 488
Somerville, TX  77879

Wiley, Henry
301 W. Little York #121
Williams, Barbara F
615 Freeport #44
Houston, TX  77015

Williams, Bennie Wayne
1506  East Alamo
Brenham, TX  77833

Williams, Betty
817 Brown St.

Houston, TX  77076

Wiley, Ozell
7047 Raymond  Stotzer Pkwy
College Station, TX  77845

Wiley, Willie
187 Ave. E.
Somerville, TX  77879

Williams Biggs, Elvia J
2921 North 12th St.
Temple, TX  76501

Williams Hodge, Margaret L
2301 S. 47th St.
Temple, TX  76504

Williams-Brock, Domestic
670 Maxey Rd.
Houston, TX  77013

Williams, Annette Davis
16706 Lost Quail
Missouri City, TX  77489

Williams, Annie
265 El Dorado #805
Webster, TX  77598

Brenham, TX  77833

Williams, Charles E
1002 S. Martin Luther King Dr.
Temple, TX  76503

Williams, Clidy Mae
P. O. Box 692
Somerville, TX  77879

Williams, Curtis
PO Box 29
Washington, TX  77880

Williams, Dariuss Shondemic
314 B Clayton
Brenham, TX  77833

Williams, David
21051 County Rd 426
Somerville, TX  77879

Williams, Deidre Chineaque
314 B Clayton
Brenham, TX  77834

Williams, Donna Denese
P. O. Box 407
Snook, TX  77878

Williams, Edward J
450 A Shepard Lane
Brenham, TX  77833

Williams, Etta J.
12051 County Rd 426
Somerville, TX  77879

Williams, Freddie J
1501 3rd St. #20
Somerville, TX  77879

Williams, Henry L
12097 CR 426
Williams, Jr, Kenneth B
8626 Discus Dr.
Humble, TX  77346

Williams, Kimberly K
8626 Discus Dr.

Somerville, TX  77879

Williams, James L
1230 PR 1013
Caldwell, TX  77836

Williams, Jennie Mae
7402 Calhoun #28
Houston, TX  77033

Williams, Jeremy
5618 Sheraton Oaks
Houston, TX  77091

Williams, Jerlyn
5618 Sheraton Oaks
Houston, TX  77091

Williams, Johnnie B
P. O. Box 235
Chappell Hill, TX  77426

Williams, Johnny
714 Brown St.
Brenham, TX  77833

Williams, Jr, Fletcher Anthony
1925 North View Circle
Brenham, TX  77833

Williams, Jr, Johnny
7019 Canyon Way Dr.  77086
Houston, TX  77086

Humble, TX  77346

Williams, LaTonya Michelle
800 N. Coulter Dr.
Bryan, TX  77803

Page 99

Williams, Lee Charles
743 Pickering
Houston, TX  77091

Williams, Leona
1506 E. Alamo
Brenham, TX  77833

Williams, Linda L
8626 Discus Dr .
Humble, TX  77346

Williams, Lloyd
6522 Grey Oaks
Houston, TX  77050

Williams, Mary Woodfork
450 A Shepard Lane
Brenham, TX  77879

Williams, Maxine B
1506 Clay St.
Brenham, TX  77833

Williams, Minnie P
1600 Lake Shore Drive  # 624
Waco, TX  76708

Williams, Nancy Lee
12099 CR 426
Somerville, TX  77879

Williams, Patricia
1925 Northview Circle Dr.
Brenham, TX  77833

Williams, Pearlie Scarlett
743 Pickering
Wilson, Anthony G
P. O. Box 783

Houston, TX  77091

Williams, Roy E
305 Ruggles Loop
Temple, TX  76501

Williams, Ruby J
P. O. Box 455
Somerville, TX  77879

Williams, Sr, Fletcher Anthony
817 Brown
Brenham, TX  77833

Williams, Sr, Kenneth B
8626 Discus Dr.
Humble, TX  77346

Williams, Sr, Lincoln Kerneal
1506 Clay St.
Brenham, TX  77833

Williams, Sr., James
4311 Europa
Houston, TX  77022

Williams, Taffy Renae
P. O. Box 692
Somerville, TX  77879

Williams, Terrance
16274 State Hwy 36
Somerville, TX  77879

Wilson-Agyeman, Betty Charlene
500 E. Main Apt 1
Brenham, TX  77833

Somerville, TX  77879

Wilson, Antwan
134 Luther Apt. 245
College Station, TX  77840

Wilson, Barbara A
2005 Longmire Court
College Station, TX  77840

Wilson, Betty J
506 West Jefferson St.
Brenham, TX  77833

Wilson, Ca'ron
134 Luther Apt. #245
College Station, TX  77840

Wilson, Chrishaun De'Shaye
134 Luther Apt. 245
College Station, TX  77840

Wilson, Florence Gentry
1294 FM 60 East
Somerville, TX 77879

Wilson, Keesherica Monique
134 Luther Apt. 245
College Station, TX  77840

Wilson, Lakietra R
134 Luther Apt. 245
College Station, TX  77840

Wilson, Minnie
785 Third Street Apt#15
Somerville, TX  77879

Wilson, Ricky
3105 Normand Dr.
College Station, TX  77845

Wilson, Tyson
Hwy. 360  & Gum Springs Rd.
Winnfield, LA  71483

Wise, Clourdia
806 Glenn Dr. Apt B
Brenham, TX  77833

Wise, Danyelle Stevenson
7069 Sorcey Rd.
Dallas, TX  75237

Wise, Deloise M
P. O. Box 1352
Somerville, TX  77879

Wise, Helen
1121 Clover Dr.
Waco, TX  76705

Wise, Horace
5018 Burnside
Dallas, TX  75216

Wise, Kenneth Norris
1111 Mcilhenny Apt #36
Houston, TX  77002

Wise, Sr, Martin
406 Avenue C
Somerville, TX  77879

Wiseman, Lelisha
265 Ave. E 4th St.
Somerville, TX 77879

Wolridge, Rosie Vernell
632 South Polk
Giddings, TX  78942

Woodberry, Alencia Tamicka

Page 101

4660 Tommy Lane
Brenham, TX 77833
Woodberry, Aliyah T
4660 Tommy Lane
Brenham, TX 77833

Woodberry, Stacie
P.O. Box 1174
Somerville, TX 77879

Woodberry, Vernon V
245 Alabama Ave.
Oak Grove, KY 42262

Woodford, Clara
PO Box 1051
Somerville, TX 77879

Woodfork, Danny R
3715 Wendy Oaks Dr.
Temple, TX 76501

Woodfork, Jr, Clyde
1002 Terrace
Temple, TX 76501

Woodfork, Portia
450 Shepard Ln.
Brenham, TX 77833

Woodfork, Willie Earl
P.O. Box 1051
Somerville, TX 77879

Wright, Jackie
6011 Whitter Forest Dr.
Houston, TX 77088

Wright, Reginald D
P. O. Box 14
Washington, TX 77880

Wyatt, Eleanor Lynette
500 North Porter Street
Caldwell, TX 77836

Wyatt, Myrtrle D
500 North Porter Street
Caldwell, TX 77836

Wyatt, Robert K
500 North Porter Street
Caldwell, TX 77836

Young, Curtis D
407 West M. L. King St.
Bryan, TX 77803

Young, Donald S
416 Vance
Waco, TX 76705

Young, Jaycee
P. O. Box 841
Somerville, TX 77879

Young, Marcus Lathen
407 West MLK
Bryan, TX 77803

Young, Terrance
P. O. Box 841
Somerville, TX 77879

The following are agents and/or employees for Defendants:

Medical director for the Atchison Topeka, and Santa Fe Railway Somerville Tie Plant
John R. Winston        (1951-1968)
address unknown

Medical director for the Atchison Topeka, and Santa Fe Railway Somerville Tie Plant
Otto L. Hanson, (1968-1979)
1955 Oakdale Avenue, Apt. 236,
St. Paul, MN 55118

Medical director for the Atchison Topeka, and Santa Fe Railway Somerville Tie Plant
Raja K. Khuri (11/5/79 -11/98)
3209 Otto Lane
Evanston, IL 60201

As Chief Medical Officer for the Atchison Topeka, and Santa Fe Railway Somerville Tie
Plant Dr. Khuri was responsible for the occupational health care treatment, policies, and
protection of railroad employees at the Somerville tie plant.

Dr. Khuri as medical director of Atchison Topeka, and Santa Fe Railway Somerville Tie
Plant known or should have known of the occupational health hazards that employees of
BNSF were subject to. As medical director he was aware of the what measures were or
were not taken to protect the employees or what measures were taken to warn
employees of occupational hazards, including exposure to toxins.

Somerville Tie Plant supervisors and  other employees:

Clayborne Crone
Address unknown

Lawrence Womack-Foreman
Address unknown

Melvin Rust
Address unknown

E.W. Murray-Foreman
Address unknown

Mr. Rutherford

Page 103

Address unknown

Roy Flemings
Address unknown

Rudy Schupach
Address unknown

Benny Maxey
Address unknown

James Baughn
Address unknown

Romeo Moore
Address unknown

Jim Orlando
Address unknown
Somerville, TX

Harry B. Humphreys, III-Chemist
Address unknown

Gary Curland-Foreman
Address unknown

Jennings Hill-Foreman
Address unknown

L. C. Collister
Chicago, IL

Samuel  L. Barkley-Superintendent
3605 Victorian Drive
Temple, Texas 76502

Vernon E. Welch-Superintendent
501 11th Street
Somerville, Texas 77879

Lawrence Kazmir-Mechanic
Alphine Rathjen-Mechanic
Ernest Espinoza-Treating Engineer
E. H. Meyer-plant account
The ATSF Ralway Company=s Industrial Hygienists through 1995 are as follows:

Dave Malter (1980-1987)
Nancy Liabor (1984-1985)
Karen B. Lingren (formerly Ekstrom) (1986)
Terry Krug (1987-1995)

Employees of chemical suppliers responsible for development and sale of toxic chemicals to the Somerville Tie Plant.

Agents and Employees for
Burlington Northern and Santa Fe Railway Company
c/o CT Corporation System
350 St. Paul St.,
Dallas, Texas 75201
Defendant

Agents and Employees for
Solvents and Chemicals, Inc.
c/o Gabriel Baizan
5218 Caversham Dr.
Houston, Texas 77096-2506
Defendant

Agents and Employees for
Koppers Industries, Inc.
c/o Corporation Service Company
701 Brazos, Suite 1050
Austin, Texas 78701
Defendant

Agents and Employees for
Kerr-McGee Corporation a/k/a Kerr-McGee Operating Corporation
123 Robert S. Kerr Avenue,
Oklahoma City, Oklahoma 73102.

Agents and Employees for

Page 105

Kerr-McGee Chemical, LLC
c/o CT Corporation Systems
350 N. Paul Street
Dallas, Texas 75201

Mokry, Brenda J.
Epidemiologist-Texas Cancer Registry
Department of State Health Services
1100 West 49th Street
Austin, Texas 78756
512/458-7111 ext. 3606

Any person identified by Defendants as having knowledge of relevant facts.

Any individual who has been or will be named by any party in answer to any interrogatory.

Any individual whose names appears on any document which has been or will be produced by any party in any response to request for production.

Any individual whose name is reflected in any document which has been or will be obtained through the use of a medical authorization.

Any individual whose name is reflected in any document which has been or will be to the Court by affidavit.

Any individual whose name is reflected in any document which has been or will be subpoenaed by any party.

Any individual whose name appears in the transcript of any deposition taken in this matter.

Any individual whose name is reflected in any documents, which has been or will be attached to the transcript of any deposition.

Certain government entities, such As the TCEQ.

Plaintiffs will supplement this responses as discovery progresses.

Page 106